UNITED ST[...] CALIFORNIA

**CIVIL COVER SHEET**

| | |
|---|---|
| **I (a) PLAINTIFFS** (Check box if you are representing yourself ☐) <br> Shirley Flores, et al. <br> See Attachment A for Complete List of Plaintiffs | **DEFENDANTS** <br> First Transit, Inc., a Delaware corporation, et al. |

| | |
|---|---|
| **(b)** Attorneys (Firm Name, Address and Telephone Number. If you are representing yourself, provide same.) <br> Marcus Balderrama (SBN 196424) <br> Initiative Legal Group APC <br> 1800 Century Park East, 2nd Flr., Los Angeles, CA 90067; 310.556.5637 | **Attorneys** (If Known) |

**II. BASIS OF JURISDICTION** (Place an X in one box only.)

☐ 1 U.S. Government Plaintiff   ☐ 3 Federal Question (U.S. Government Not a Party)

☐ 2 U.S. Government Defendant   ☑ 4 Diversity (Indicate Citizenship of Parties in Item III)

**III. CITIZENSHIP OF PRINCIPAL PARTIES** - For Diversity Cases Only (Place an X in one box for plaintiff and one for defendant.)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☑ 1 | ☐ 1 | Incorporated or Principal Place of Business in this State | ☐ 4 | ☑ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business in Another State | ☐ 5 | ☑ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

**IV. ORIGIN** (Place an X in one box only.)

☑ 1 Original Proceeding   ☐ 2 Removed from State Court   ☐ 3 Remanded from Appellate Court   ☐ 4 Reinstated or Reopened   ☐ 5 Transferred from another district (specify):   ☐ 6 Multi-District Litigation   ☐ 7 Appeal to District Judge from Magistrate Judge

**V. REQUESTED IN COMPLAINT: JURY DEMAND:** ☑ Yes ☐ No (Check 'Yes' only if demanded in complaint.)

**CLASS ACTION under F.R.C.P. 23:** ☐ Yes ☑ No   ☑ **MONEY DEMANDED IN COMPLAINT: $** in excess of $5 million

**VI. CAUSE OF ACTION** (Cite the U.S. Civil Statute under which you are filing and write a brief statement of cause. Do not cite jurisdictional statutes unless diversity.)

28 U.S.C. § 1332(d)(11) (i.e., the Class Action Fairness Act) -- amount in controversy exceeds $5 million.

**VII. NATURE OF SUIT** (Place an X in one box only.)

| OTHER STATUTES | CONTRACT | TORTS PERSONAL INJURY | TORTS PERSONAL PROPERTY | PRISONER PETITIONS | LABOR |
|---|---|---|---|---|---|
| ☐ 400 State Reapportionment | ☐ 110 Insurance | ☐ 310 Airplane | ☐ 370 Other Fraud | ☐ 510 Motions to Vacate Sentence Habeas Corpus | ☐ 710 Fair Labor Standards Act |
| ☐ 410 Antitrust | ☐ 120 Marine | ☐ 315 Airplane Product Liability | ☐ 371 Truth in Lending | ☐ 530 General | ☐ 720 Labor/Mgmt. Relations |
| ☐ 430 Banks and Banking | ☐ 130 Miller Act | ☐ 320 Assault, Libel & Slander | ☐ 380 Other Personal Property Damage | ☐ 535 Death Penalty | ☐ 730 Labor/Mgmt. Reporting & Disclosure Act |
| ☐ 450 Commerce/ICC Rates/etc. | ☐ 140 Negotiable Instrument | ☐ 330 Fed. Employers' Liability | ☐ 385 Property Damage Product Liability | ☐ 540 Mandamus/ Other | ☐ 740 Railway Labor Act |
| ☐ 460 Deportation | ☐ 150 Recovery of Overpayment & Enforcement of Judgment | ☐ 340 Marine | BANKRUPTCY | ☐ 550 Civil Rights | ☑ 790 Other Labor Litigation |
| ☐ 470 Racketeer Influenced and Corrupt Organizations | | ☐ 345 Marine Product Liability | ☐ 422 Appeal 28 USC 158 | ☐ 555 Prison Condition | ☐ 791 Empl. Ret. Inc. Security Act |
| ☐ 480 Consumer Credit | ☐ 151 Medicare Act | ☐ 350 Motor Vehicle | ☐ 423 Withdrawal 28 USC 157 | FORFEITURE/ PENALTY | PROPERTY RIGHTS |
| ☐ 490 Cable/Sat TV | ☐ 152 Recovery of Defaulted Student Loan (Excl. Veterans) | ☐ 355 Motor Vehicle Product Liability | | ☐ 610 Agriculture | ☐ 820 Copyrights |
| ☐ 810 Selective Service | | ☐ 360 Other Personal Injury | CIVIL RIGHTS | ☐ 620 Other Food & Drug | ☐ 830 Patent |
| ☐ 850 Securities/Commodities/ Exchange | ☐ 153 Recovery of Overpayment of Veteran's Benefits | ☐ 362 Personal Injury-Med Malpractice | ☐ 441 Voting | ☐ 625 Drug Related Seizure of Property 21 USC 881 | ☐ 840 Trademark |
| ☐ 875 Customer Challenge 12 USC 3410 | ☐ 160 Stockholders' Suits | ☐ 365 Personal Injury-Product Liability | ☐ 442 Employment | | SOCIAL SECURITY |
| ☐ 890 Other Statutory Actions | ☐ 190 Other Contract | ☐ 368 Asbestos Personal Injury Product Liability | ☐ 443 Housing/Acco-mmodations | ☐ 630 Liquor Laws | ☐ 861 HIA (1395ff) |
| ☐ 891 Agricultural Act | ☐ 195 Contract Product Liability | | ☐ 444 Welfare | ☐ 640 R.R. & Truck | ☐ 862 Black Lung (923) |
| ☐ 892 Economic Stabilization Act | ☐ 196 Franchise | IMMIGRATION | ☐ 445 American with Disabilities - Employment | ☐ 650 Airline Regs | ☐ 863 DIWC/DIWW (405(g)) |
| ☐ 893 Environmental Matters | REAL PROPERTY | ☐ 462 Naturalization Application | ☐ 446 American with Disabilities - Other | ☐ 660 Occupational Safety /Health | ☐ 864 SSID Title XVI |
| ☐ 894 Energy Allocation Act | ☐ 210 Land Condemnation | ☐ 463 Habeas Corpus-Alien Detainee | ☐ 440 Other Civil Rights | ☐ 690 Other | ☐ 865 RSI (405(g)) |
| ☐ 895 Freedom of Info. Act | ☐ 220 Foreclosure | | | | FEDERAL TAX SUITS |
| ☐ 900 Appeal of Fee Determi-nation Under Equal Access to Justice | ☐ 230 Rent Lease & Ejectment | ☐ 465 Other Immigration Actions | | | ☐ 870 Taxes (U.S. Plaintiff or Defendant) |
| ☐ 950 Constitutionality of State Statutes | ☐ 240 Torts to Land | | | | ☐ 871 IRS-Third Party 26 USC 7609 |
| | ☐ 245 Tort Product Liability | | | | |
| | ☐ 290 All Other Real Property | | | | |

**CV12-03309**

| | |
|---|---|
| **FOR OFFICE USE ONLY:**   Case Number: | |

**AFTER COMPLETING THE FRONT SIDE OF FORM CV-71, COMPLETE THE INFORMATION REQUESTED BELOW.**

CV-71 (05/08)   CIVIL COVER SHEET   Page 1 of 2

Conformed Copy

## UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA
### CIVIL COVER SHEET

VIII(a).  **IDENTICAL CASES:** Has this action been previously filed in this court and dismissed, remanded or closed? ☑ No  ☐ Yes
If yes, list case number(s): _____

VIII(b).  **RELATED CASES:**  Have any cases been previously filed in this court that are related to the present case? ☐ No  ☑ Yes
If yes, list case number(s): 2:07-cv-06476-GAF-JCG

**Civil cases are deemed related if a previously filed case and the present case:**

(Check all boxes that apply) ☑ A.  Arise from the same or closely related transactions, happenings, or events; or
                         ☑ B.  Call for determination of the same or substantially related or similar questions of law and fact; or
                         ☑ C.  For other reasons would entail substantial duplication of labor if heard by different judges; or
                         ☐ D.  Involve the same patent, trademark or copyright, _and_ one of the factors identified above in a, b or c also is present.

**IX. VENUE:** (When completing the following information, use an additional sheet if necessary.)

(a)  List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which EACH named plaintiff resides.
☐   Check here if the government, its agencies or employees is a named plaintiff. If this box is checked, go to item (b).

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
| Shirley Flores: Los Angeles County (See Attachment A for complete list of named Plaintiffs) | (See Attachment A for complete list of named Plaintiffs) |

(b)  List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which EACH named defendant resides.
☐   Check here if the government, its agencies or employees is a named defendant. If this box is checked, go to item (c).

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
|  | First Transit, Inc.: Delaware (See Attachment B for complete list of named Defendants) |

(c)  List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which EACH claim arose.
    Note: In land condemnation cases, use the location of the tract of land involved.

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
| Los Angeles County, California |  |

* Los Angeles, Orange, San Bernardino, Riverside, Ventura, Santa Barbara, or San Luis Obispo Counties
Note: In land condemnation cases, use the location of the tract of land involved

X. SIGNATURE OF ATTORNEY (OR PRO PER): _[signature]_      Date  4/16/2012

**Notice to Counsel/Parties:**  The CV-71 (JS-44) Civil Cover Sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law. This form, approved by the Judicial Conference of the United States in September 1974, is required pursuant to Local Rule 3-1 is not filed but is used by the Clerk of the Court for the purpose of statistics, venue and initiating the civil docket sheet. (For more detailed instructions, see separate instructions sheet.)

Key to Statistical codes relating to Social Security Cases:

| Nature of Suit Code | Abbreviation | Substantive Statement of Cause of Action |
|---|---|---|
| 861 | HIA | All claims for health insurance benefits (Medicare) under Title 18, Part A, of the Social Security Act, as amended. Also, include claims by hospitals, skilled nursing facilities, etc., for certification as providers of services under the program. (42 U.S.C. 1935FF(b)) |
| 862 | BL | All claims for "Black Lung" benefits under Title 4, Part B, of the Federal Coal Mine Health and Safety Act of 1969. (30 U.S.C. 923) |
| 863 | DIWC | All claims filed by insured workers for disability insurance benefits under Title 2 of the Social Security Act, as amended; plus all claims filed for child's insurance benefits based on disability. (42 U.S.C. 405(g)) |
| 863 | DIWW | All claims filed for widows or widowers insurance benefits based on disability under Title 2 of the Social Security Act, as amended. (42 U.S.C. 405(g)) |
| 864 | SSID | All claims for supplemental security income payments based upon disability filed under Title 16 of the Social Security Act, as amended. |
| 865 | RSI | All claims for retirement (old age) and survivors benefits under Title 2 of the Social Security Act, as amended.  (42 U.S.C. (g)) |

# Attachment A

*Flores et al. v. First Transit, Inc., et al.*

Attachment A
Page 3

| Last Name | First Name | County or State |
|---|---|---|
| Flores | Shirley M | Los Angeles  County |
| Abarca | Martin | Los Angeles  County |
| Abdalla | Aiman M | Alameda County |
| Abelyan | Shagen | Los Angeles  County |
| Abernathy | Regena | San Bernardino  County |
| Abner Jr | Travis K | Alameda County |
| Acosta | Crystal | San Bernardino  County |
| Adalat | Adam | Contra Costa  County |
| Adame | Maria C | Kern  County |
| Adams | Chante M | Los Angeles  County |
| Adams | Joe R | Los Angeles  County |
| Adams | Sharon | San Bernardino  County |
| Aguilar | Eduardo M. | Contra Costa  County |
| Aguilar | Rosa M | Los Angeles  County |
| Aguirre | Luis F | Los Angeles  County |
| Alarid | Michael E. | San Diego  County |
| Alcala | George | Los Angeles  County |
| Alexander | Linda G | Los Angeles  County |
| Alexander | Valerie A | San Diego  County |
| Ali | Nisar | Alameda County |
| Allen | Gurtha | Los Angeles  County |
| Allen | Lavern | Los Angeles  County |
| Allison | Jerry G | Los Angeles  County |
| Allison Sr. | Donell E | Los Angeles  County |
| Alonzo | Regino A | Los Angeles  County |
| Alvarado | Cesar A | Los Angeles  County |
| Ames | Felicia L | Alameda County |
| Amos | Melody D | Contra Costa  County |
| Anderson | Debora R | Los Angeles  County |
| Anderson | Keyshi | Contra Costa  County |
| Anderson | Tomico R | Alameda County |
| Andrade | Dimas | Los Angeles  County |
| Andrade | Felix P. | Contra Costa  County |
| Andrews | Theresa B. | San Bernardino  County |
| Angelo | Eustacia A | Los Angeles  County |
| Anguiano | Michelle | Los Angeles  County |

| | | |
|---|---|---|
| Antwine | Arthur | Los Angeles County |
| Anzel | Linda M | San Luis Obispo County |
| Anzures | Manuel A | Santa Barbara County |
| Arana | Ana M | Los Angeles County |
| Arce | Wilfredo | Los Angeles County |
| Arellano | Graciela | Los Angeles County |
| Ariza | Maribel | Los Angeles County |
| Arlon | Bennie | Los Angeles County |
| Armstead | Martha R | Los Angeles County |
| Armstrong | Jesse | San Bernardino County |
| Armstrong | Patricia M | Los Angeles County |
| Aroche | James B | San Diego County |
| Arroyo | Carlos | Los Angeles County |
| Arroyo | Diego F | Los Angeles County |
| Arteaga | Maria | Los Angeles County |
| Ashby | Gail A. | Contra Costa County |
| Assali | Michelle | Contra Costa County |
| Astengo | Justin | San Bernardino County |
| Atenco | Luis E | Kern County |
| Atkinson | Robert L | Kern County |
| Aulakh | Shyam S | Yolo County |
| Avila | Jess | Los Angeles County |
| Ayala | Samuel D | San Diego County |
| Baker | Robert B | Los Angeles County |
| Baldwin | Willa M | Los Angeles County |
| Barajas | Edilberto | Los Angeles County |
| Barham | Eddie A | Los Angeles County |
| Barnes | Jacqueline O | Los Angeles County |
| Barnhill | Carl | Imperial County |
| Barragan | Ramiro | Los Angeles County |
| Barraza | Jesus P | Los Angeles County |
| Barrios | Arturo F | Los Angeles County |
| Battle | Kobi L. | Contra Costa County |
| Bauer | Tamara R | Arizona |
| Bautista | Karla | San Bernardino County |
| Beach | Bridget E. | Los Angeles County |
| Beard | Amber E | Contra Costa County |

| | | |
|---|---|---|
| Bell | Darrell A | Los Angeles County |
| Bell | Janell S | Los Angeles County |
| Bell | Patrick | Contra Costa County |
| Bell | Willie G | Los Angeles County |
| Bellili | Noureddine | Los Angeles County |
| Bellow | Michael J | Oklahoma |
| Beltran | Teresa J | Los Angeles County |
| Benjamin | St.Elmo R | Md |
| Benton | Phillip W | Los Angeles County |
| Berry Jr. | Lonnie | San Bernardino County |
| Bertrand | Nakia A | Los Angeles County |
| Betts | Lee D. | San Diego County |
| Bilinsky | Guillermo | Los Angeles County |
| Bills | Harry | Alameda County |
| Bissic | Larry | Los Angeles County |
| Blacio | Gus | San Bernardino County |
| Black | Michele D | San Diego County |
| Blackmun | Jay C | Santa Cruz County |
| Blow | Samuel | Louisiana |
| Bodine | Jackie R | Shasta County |
| Borja | Angela R. | Ventura County |
| Boston | Melissa A | San Diego County |
| Botero | Hector N | Kern County |
| Bouamrane | Dean | Los Angeles County |
| Bounheuang | Tommy S | San Diego County |
| Bowen | Ronald | Los Angeles County |
| Boyd | Lawrence M . | Los Angeles County |
| Boykin | Felton L | Los Angeles County |
| Bragdon | John M | Alameda County |
| Bragdon | Mona Lisa S. | Madera County |
| Bragg | Pamela R | Los Angeles County |
| Brannon | Alvetta M | Los Angeles County |
| Brauns | Mark S | Fresno County |
| Bravo | Ruben | Los Angeles County |
| Braxton | Ericka M | Los Angeles County |
| Breedwell | Jody A. | Solano County |
| Briggs | Ronnie E. | Contra Costa County |

| | | |
|---|---|---|
| Briseno | Lourdes | Los Angeles  County |
| Brizeno | Marvyl J | San Diego  County |
| Brock | Randolph E | San Diego  County |
| Brodine | Mary E | Texas |
| Brooks | Darryl D | Los Angeles  County |
| Brooks | Donald E. | Contra Costa  County |
| Brousard | Darlene | Los Angeles  County |
| Brown | Adrian E | Los Angeles  County |
| Brown | Desandra | San Bernardino  County |
| Brown | Gelenda D | Alameda County |
| Brown | Mark L. | Merced  County |
| Brown Stephenson | Walter | Los Angeles  County |
| Bruce | Sean S | Riverside  County |
| Brunious | Markisha L | San Joaquin  County |
| Bryant | Caesar L | Los Angeles  County |
| Bryant | Edith M. | Contra Costa  County |
| Bryant | Vanessa M | Los Angeles  County |
| Buban | Nicanor | Contra Costa  County |
| Buccelli | Robert F. | San Diego  County |
| Burford | Rickey J | Los Angeles  County |
| Burke | Charles N | Los Angeles  County |
| Burnett | Joshua | Los Angeles  County |
| Burns | Brigitte | Los Angeles  County |
| Burns | Don M. | Riverside  County |
| Bustamante | Eddie C. | Contra Costa  County |
| Bustamante | Juan | Los Angeles  County |
| Butler | Errol D. | Contra Costa  County |
| Bybee | Crystal | Kern  County |
| Byrd-Sanders | Patrice | San Bernardino  County |
| Cabrera | Ruby C | Los Angeles  County |
| Calderon | Andy R | Orange  County |
| Camacho | Jesus V | San Luis Obispo  County |
| Campbell | David R | San Diego  County |
| Campbell | Eloise | Los Angeles  County |
| Campbell | Jeffrey P | Los Angeles  County |
| Campbell | Louis E | Alameda County |
| Campo | Joseph F | San Luis Obispo  County |

| | | |
|---|---|---|
| Campos | Aurelio | Imperial County |
| Campos | Bertha | Los Angeles County |
| Campos | Daniel | Los Angeles County |
| Campos | Fabian | Los Angeles County |
| Campos | Genaro | San Luis Obispo County |
| Campos | John P | Los Angeles County |
| Cannon | Frances M | San Bernardino County |
| Cannon | Nicole | San Bernardino County |
| Cantero | Serafin | San Bernardino County |
| Cardenas | Ruth M | Del Norte County |
| Cardoza | Hugo E | San Bernardino County |
| Carmona | Juan J | Los Angeles County |
| Carnighan | Raymond | Los Angeles County |
| Carrillo | Andres | Los Angeles County |
| Carrillo-Rivera | Jaime | Los Angeles County |
| Carrington | Adriane L | Los Angeles County |
| Carrion | Anna I. | Los Angeles County |
| Carroll | Lavell R | Alameda County |
| Carter | Billy J | Alameda County |
| Carter | Bryan | Los Angeles County |
| Carter | Felicia M | Los Angeles County |
| Carter | Jermaine L | Los Angeles County |
| Carter | Sandra A | Los Angeles County |
| Carter | Sheryl D | Orange County |
| Casas | Sebastian | San Diego County |
| Casasola | Julio | Los Angeles County |
| Casillas | Hilda L | Los Angeles County |
| Castellanos | Martha | Los Angeles County |
| Castillo | Alejandra V | San Bernardino County |
| Castillo | Daniel | San Diego County |
| Castillo | Erwin L | Los Angeles County |
| Castro | Davina J | Santa Barbara County |
| Castro | Fernando S | Los Angeles County |
| Castro | Gilberto | Texas |
| Cerrato | Francisco J | Los Angeles County |
| Cervantes | Enrique | Imperial County |
| Cervantes | Jose | San Bernardino County |

Attachment A
Page 8

| | | |
|---|---|---|
| Chaney | Larry L. | San Bernardino  County |
| Chang | Chester C. | Merced  County |
| Chaplin | Lashaun | Alameda County |
| Chapman | Frederick J | San Diego  County |
| Chavez | Andrea | San Bernardino  County |
| Chavez | Christopher E. | Merced  County |
| Chavez | Juan M. | Ventura  County |
| Chavez | Shantell B | Merced  County |
| Chen | Brian | Los Angeles  County |
| Ciesielski | Richard D | San Luis Obispo  County |
| Clark | Jameelah | Los Angeles  County |
| Clark | Lashange | Los Angeles  County |
| Clark | Merconie L | Los Angeles  County |
| Clark | Patricia | Nevada |
| Clavel | Roberto E | Los Angeles  County |
| Claxton | Curtis L | Pennsylvani |
| Clayborn | Mable P | Los Angeles  County |
| Clayton | Kendrick | Alameda County |
| Clemons | Walter | Alameda County |
| Clyne | Billy | Los Angeles  County |
| Cole | Joseph | San Bernardino  County |
| Cole | Kimberly | Los Angeles  County |
| Cole | Michelle E | Los Angeles  County |
| Coleman | Rosalind | Alameda County |
| Coleman | Sharelle L | Alameda County |
| Comeaux | Carlos S | Los Angeles  County |
| Constanza | Juan A | Los Angeles  County |
| Contreras | Fred | Los Angeles  County |
| Contreras | Gustavo | Imperial  County |
| Contreras | Rodolfo J | Los Angeles  County |
| Conwell | La'Porsha N | Los Angeles  County |
| Cooper Jr | Raymond A | Los Angeles  County |
| Corchado | Rosa | Merced  County |
| Cordova | Florencia R. | Los Angeles  County |
| Cordova | Virginia P. | Los Angeles  County |
| Coronado | Mario | Los Angeles  County |
| Cortes-Garcia | Juan C | Los Angeles  County |

| | | |
|---|---|---|
| Cortez | Frank | Los Angeles County |
| Cortez | Thomas | Santa Cruz County |
| Cosh | George M | San Diego County |
| Costello | Frank J. | San Diego County |
| Cota | Bulmaro L | Los Angeles County |
| Cotton | Latanya | Los Angeles County |
| Covarrubias | John M | Los Angeles County |
| Cox | Ernest Lewis | Del Norte County |
| Cox | Mark | San Bernardino County |
| Cox | Robin R | San Diego County |
| Coyle | Patty S. | Contra Costa County |
| Craig | Sonia T. | Contra Costa County |
| Crary | Sandra | Yolo County |
| Crawford | Donald R. | Merced County |
| Crawford | Rhonda D | San Diego County |
| Crawford | Vondella K | Los Angeles County |
| Creedy | Mary | Contra Costa County |
| Criss | Carol P | Los Angeles County |
| Crockett | Darrell T | Alameda County |
| Cross | Jacqueline L. | San Luis Obispo County |
| Crowell | Patrick N | San Diego County |
| Crump | Christopher | San Bernardino County |
| Cruz | Jose A | San Bernardino County |
| Cruz | Peggy E. | Merced County |
| Cruz | Robert | San Diego County |
| Cubillo | Maria | Texas |
| Cuellar | Manuel E | Los Angeles County |
| Currie | Leon | Contra Costa County |
| Curry | Claybourne | Solano County |
| Curry | Mylvin | San Diego County |
| Dally | Mark A | Santa Barbara County |
| Daniel | Patrick A | Los Angeles County |
| Daniels | Jason L | Los Angeles County |
| Dasent | Inskip G | Los Angeles County |
| Davalos | Yvette | Los Angeles County |
| Davenport | Stephen C | Alameda County |
| Davila | Debra L. | Los Angeles County |

| Davila | Santiago | San Bernardino County |
|---|---|---|
| Davis | Adrian S | Los Angeles County |
| Davis | Andra | Kern County |
| Davis | Chester F | San Luis Obispo County |
| Davis | David D. | Texas |
| Davis | Eleanor | San Bernardino County |
| Davis | Jolynn | Los Angeles County |
| Davis | Lavon E. | Los Angeles County |
| Davis | Martha A | Los Angeles County |
| Davis | Maurice | Los Angeles County |
| Davis | Michael | Alameda County |
| Davoodian | Herier | Los Angeles County |
| Dawson | Windell L | Los Angeles County |
| De Jesus | Annette R | Los Angeles County |
| De La Torre | Gabriel | Imperial County |
| De Lauer | Nancy L | San Luis Obispo County |
| Dean | Jeremy | Los Angeles County |
| DeHoyos | Juan L | Los Angeles County |
| Delgado | Luis A | Los Angeles County |
| Delgado | Mercedes | Contra Costa County |
| Delgado | Pruneda | Los Angeles County |
| Delgado | Tina | Contra Costa County |
| Del-Zio | John A. | San Diego County |
| Dennis | Angelina | San Diego County |
| Dennis | John H | San Diego County |
| Dennis | Pervilla L | Los Angeles County |
| Denton | Natema C | Los Angeles County |
| Diarian | Maurice | Los Angeles County |
| Diaz | Antonio A | Santa Barbara County |
| Diaz | Armando | San Diego County |
| Diaz | Jose L | Los Angeles County |
| Diaz | Luisa | Los Angeles County |
| Diaz | Pablo | Los Angeles County |
| Dickens | Joyce E. | Los Angeles County |
| Dickerson | Patsy | Contra Costa County |
| Dickerson | Preston M | Los Angeles County |
| Ditchkus | William | San Diego County |

| | | |
|---|---|---|
| Dixon | Cicely S | Los Angeles  County |
| Dixon | Jason | San Diego  County |
| Dixon | Rhonda D | Contra Costa  County |
| Dixson | Ryan E | Los Angeles  County |
| Doh | Felix | Alameda County |
| Dominguez | Guillermo | San Diego  County |
| Dorado | Daniel | San Bernardino  County |
| Dorsey | Sybil M. | Contra Costa  County |
| Doss | Lakeya | Contra Costa  County |
| Douglas | Deon M | Los Angeles  County |
| Duarte | Teresa | Los Angeles  County |
| Dubon | Beatriz O | San Bernardino  County |
| Dubon | Carlos E | Los Angeles  County |
| Dubon | Delia L | San Bernardino  County |
| Dude | Michael W. | Contra Costa  County |
| Duenas | Martin | Alameda County |
| Duenez Jr | Edward | San Diego  County |
| Dunlap | Phyllis D | Los Angeles  County |
| Dunn | Annette M | Los Angeles  County |
| Duran | Christina | Los Angeles  County |
| Duran | Edgar | Imperial  County |
| Duran | Joaquin | San Bernardino  County |
| Durham | Davena J. | Solano  County |
| Durongwong | Suwit | San Bernardino  County |
| Dy | Norman | Sacramento  County |
| Earby | Jerry J | Alameda County |
| Ebrahim | Ken | San Diego  County |
| Echevarria | Martha L | San Bernardino  County |
| El Amin | Zakiyyah T. | Los Angeles  County |
| Elizalde | Raquel | Los Angeles  County |
| Ellison | Brian | Los Angeles  County |
| Enriquez | Albert Y | Los Angeles  County |
| Enriquez | Maria | San Bernardino  County |
| Enriquez | Rene E | Los Angeles  County |
| Eoff | Eugene G | Kern  County |
| Erwin | Robert J | San Diego  County |
| Escobar | Vincent | Santa Barbara  County |

| | | |
|---|---|---|
| Escobar | Wilfredo C | Riverside  County |
| Escobedo | Daniel T | San Bernardino  County |
| Espinosa | David E | Los Angeles  County |
| Espinoza | Audelino C | Sacramento  County |
| Espinoza | Marcela | Los Angeles  County |
| Espitia | Lupe M | Los Angeles  County |
| Estrada | Beverly S | Los Angeles  County |
| Estrada | Elvira | San Bernardino  County |
| Estrada | Ernesto J | Los Angeles  County |
| Estrada | Juan | Los Angeles  County |
| Evans | Andrew P | San Bernardino  County |
| Evans | Cathy R | Alameda County |
| Evans | Donald | Riverside  County |
| Evans | Elouise | San Bernardino  County |
| Evans | Thomas E. | Contra Costa  County |
| Ewing | Clyde W. | Solano  County |
| Eze | Tochukwu | Los Angeles  County |
| Factoran | Robert D | Los Angeles  County |
| Fajardo | Alexander | San Bernardino  County |
| Falo | Barbara L. | San Diego  County |
| Faniel | Billy J | Los Angeles  County |
| Farley | James | San Diego  County |
| Farmer-Griffin | Mable P | Los Angeles  County |
| Featherstone | Ryan M | Alameda County |
| Feldhaus | Tim C. | Los Angeles  County |
| Feria | Gerald P. | San Bernardino  County |
| Fernandez | Rosenda | Los Angeles  County |
| Ferretti | Donelle E. | Madera  County |
| Fields | Tashauwn C | San Bernardino  County |
| Figueroa | Juvenai | Riverside  County |
| Finney Jr | Harold | Alameda County |
| Fisher | George | Los Angeles  County |
| Flagg Sr | Floyd L. | San Diego  County |
| Flippin | Robert C | San Diego  County |
| Flores | Cesar | Contra Costa  County |
| Flores | Hugo | Los Angeles  County |
| Flores | Jesus | Los Angeles  County |

| Flores | Ruben | Merced County |
| Followell | Gary L | San Bernardino County |
| Fontanilla | Michael R | Contra Costa County |
| Ford | Lora | San Bernardino County |
| Ford | Susette M | Los Angeles County |
| Fordyce | Rocky | San Luis Obispo County |
| Fort | Pierre | Los Angeles County |
| Forte-Robinson | Linda J | Los Angeles County |
| Fortson | John C | Riverside County |
| Fox | Bradford S | San Diego County |
| Fox | John | Los Angeles County |
| Francis | Allen Gene | Imperial County |
| Franco | Joe L | Los Angeles County |
| Franco Jr | Blas | Contra Costa County |
| Francois | Salnaze | Riverside County |
| Freeman | Diane | Los Angeles County |
| Freeman | Raymond J. | Merced County |
| Fregoso | Elisabet | Los Angeles County |
| Friend | Mitchell A | Los Angeles County |
| Fuentes | Monica | Madera County |
| Fulkerson | Paula R | Los Angeles County |
| Gaddis | Yvette D | Los Angeles County |
| Gaines | Kimberly E | Alameda County |
| Galeano | Ramiro A | Los Angeles County |
| Galicia | Emerson G | Los Angeles County |
| Gallegos | Audrey | Los Angeles County |
| Gallegos | Ramiro T | Los Angeles County |
| Gallo | Pascal R. | Contra Costa County |
| Galloway | Cedric O | North Carolina |
| Galvez | Mary | Los Angeles County |
| Galvez | William F. | Contra Costa County |
| Gantt | Shawndee M | Los Angeles County |
| Garcia | Daniel R. | San Diego County |
| Garcia | David W | San Bernardino County |
| Garcia | Jennifer C | San Bernardino County |
| Garcia | Juan A | Los Angeles County |
| Garcia | Kessler D | Los Angeles County |

| | | |
|---|---|---|
| Garcia | Michael H | Los Angeles County |
| Garcia | Monica V | Los Angeles County |
| Garcia | Olivia | San Bernardino County |
| Garcia | Rose | Yolo County |
| Garcia | Sylvia E | Riverside County |
| Gardner | Kimberly | Los Angeles County |
| Garispe | Oliver L | Los Angeles County |
| Garland | Tracey | Los Angeles County |
| Garrett | Lawrence G | Los Angeles County |
| Garza | Edgar O | Los Angeles County |
| Garza | Russell | Los Angeles County |
| Gastelum | Alberto | San Diego County |
| Gaudette | Richard B. | San Diego County |
| Gauss | Don R | Kern County |
| Gaviola | Rudy | Alameda County |
| Gazca | Pedro L | Los Angeles County |
| Gentle | Robby A. | Los Angeles County |
| George Jr | Robert B | San Diego County |
| Gil | Nora C | Imperial County |
| Gill | Mark A | San Diego County |
| Gillard | Debroah | Alameda County |
| Glasper | Michelle Renee | Contra Costa County |
| Glaspie | Verlton B | Los Angeles County |
| Goddard | Cheryl | San Bernardino County |
| Godinez | Virginia | Los Angeles County |
| Golden | Eddie Roy | Los Angeles County |
| Gomez | Art R | Los Angeles County |
| Gomez | Joanna E | Merced County |
| Gomez | Jorge S | Los Angeles County |
| Gomez | Jose A. | Imperial County |
| Gomez | Santiago | Los Angeles County |
| Gonzales | Daniel | Los Angeles County |
| Gonzales | Daniel S | Riverside County |
| Gonzales | Isaac A | Los Angeles County |
| Gonzales | Sandra | San Bernardino County |
| Gonzalez | Agustin R | Los Angeles County |
| Gonzalez | Henry A | Los Angeles County |

| | | |
|---|---|---|
| Gonzalez | Ibrahim | San Bernardino County |
| Gonzalez | Jorge | Los Angeles County |
| Gonzalez | Jose D | Los Angeles County |
| Gonzalez | Luz | Contra Costa County |
| Gonzalez | Maria E | Los Angeles County |
| Gonzalez | Rufino | Los Angeles County |
| Gonzalez | Victor | Contra Costa County |
| Gonzalez | Victor H | Los Angeles County |
| Gonzalez-Mata | Omar A | Los Angeles County |
| Goodlett | Patricia A. | San Bernardino County |
| Goodman | Mario D | Los Angeles County |
| Gordon | Gregory J. | Contra Costa County |
| Grace | Michael T | Los Angeles County |
| Graham | Brenton M | San Bernardino County |
| Grandy | Alfred J | Massachusetts |
| Grant | Christopher A | Los Angeles County |
| Gray | Gwendolyn | Contra Costa County |
| Grayes | D'Nesha | Los Angeles County |
| Greeley | Cynthia | Contra Costa County |
| Green | Antoinette E | Los Angeles County |
| Green | Brian l | Los Angeles County |
| Green | Lenn M | Los Angeles County |
| Green | Sherman | San Bernardino County |
| Greenfield | John H | Los Angeles County |
| Greeno | Marilyn R | Los Angeles County |
| Greer | Ruth C | Los Angeles County |
| Gregory | David J | San Diego County |
| Gregory | Georgina | San Bernardino County |
| Gregory | Stephanie | Alameda County |
| Griffen | Kenneth H | Los Angeles County |
| Griffin | Andrea | Oklahoma |
| Griffin | Jacqueline | Los Angeles County |
| Groff | Sharon Cook | San Diego County |
| Groschup-Black | Maria T | San Diego County |
| Groves | Cyndy P. | Contra Costa County |
| Gudiel | Oscar | Los Angeles County |
| Guerrero | Andrea | Los Angeles County |

| Guerrero | Danny P. | Merced County |
| Guerrero | Imelda | San Luis Obispo County |
| Guerrero | Johnny | San Bernardino County |
| Gularte | Stephen F. | San Luis Obispo County |
| Gullatt | Cynthia | Alameda County |
| Gunatilake | Bernard | Los Angeles County |
| Gutierrez | Flor D. | Contra Costa County |
| Gutierrez | Francisco | Los Angeles County |
| Gutierrez | Juan | Los Angeles County |
| Guzman | Araceli | Los Angeles County |
| Guzman | Salvador | San Bernardino County |
| Hale | Yvette | San Bernardino County |
| Hall | Paula K | Los Angeles County |
| Hall Jr. | William | San Bernardino County |
| Halloran | Tim M. | Merced County |
| Hamilton | Domonique R. | Los Angeles County |
| Hamilton | Regina M | Los Angeles County |
| Hammond | Margaret | Los Angeles County |
| Handy | Sheila K | Los Angeles County |
| Harbin | Ashley C | Alameda County |
| Hardson | Deborah F | Los Angeles County |
| Hardy | Sherman L | Riverside County |
| Harkness | Brian R | San Diego County |
| Harris | Keimata C | Los Angeles County |
| Harrison | Tom G | Kern County |
| Hart | Lisa D | Los Angeles County |
| Hartje | Brian D. | Del Norte County |
| Harvell | Jerry | Los Angeles County |
| Harvey | Kenneth W | Los Angeles County |
| Harvey | Laurita L | San Bernardino County |
| Harvey | Lorraine | Los Angeles County |
| Hawkins | Henry | San Bernardino County |
| Hay | John G. | Shasta County |
| Hayes | Deborah | Contra Costa County |
| Hayes | Melvin J | Contra Costa County |
| Haynes | Debra J | Los Angeles County |
| Heckler | Gary L | Los Angeles County |

| | | |
|---|---|---|
| Henderson | Stephanie | San Bernardino County |
| Henderson Sr | Ronald S | Los Angeles County |
| Hendra | Lourdes | Riverside County |
| Henry | Fredrick | Los Angeles County |
| Heredia | Billy B | Los Angeles County |
| Hernandez | Cristian | Los Angeles County |
| Hernandez | Elio | Los Angeles County |
| Hernandez | Henry | Los Angeles County |
| Hernandez | Jessica | San Bernardino County |
| Hernandez | Octavio | Contra Costa County |
| Hernandez | Pamela R | San Bernardino County |
| Hernandez | Roberto | Ventura County |
| Hernandez | Santos E | Los Angeles County |
| Herrera | Debbie | Los Angeles County |
| Herrera | Miguel (Mike) | San Mateo County |
| Herring | Eunice R | Kern County |
| Hicks | Ramona | Alameda County |
| Hidalgo | Elizabeth G. | Merced County |
| Hill | Daniell G. | Merced County |
| Hill | Donald R. | Los Angeles County |
| Hill | Kenneth E | Alameda County |
| Hill | Kevin | Contra Costa County |
| Hill | Leroy R | Los Angeles County |
| Hines | Kent G | San Diego County |
| Hines | Laverne A. | Los Angeles County |
| Hines | N'Chon E | Alameda County |
| Hinkle | Mitchell B | San Diego County |
| Hinton | Rahsaan | Los Angeles County |
| Hirsch | Andrew R | San Luis Obispo County |
| Hoban | Aaron K | Merced County |
| Hoeflich | Maria | San Bernardino County |
| Holguin | Carmen | San Bernardino County |
| Hollinquest | Andrew | San Bernardino County |
| Holley | Kristal | San Bernardino County |
| Hooks | William C | San Bernardino County |
| Hopson | Brian S. | San Diego County |
| Horka | Duane J | San Diego County |

| | | |
|---|---|---|
| Horsley | Shawntay D | Los Angeles County |
| House | Raymond L | Los Angeles County |
| House | Timothy A | San Diego County |
| Houston | Lorilee A | San Bernardino County |
| Howard | Daniel | San Bernardino County |
| Howard | Rose A | Contra Costa County |
| Howard | Stephen D | San Bernardino County |
| Howayeck | Kenneth C | Alameda County |
| Hubbard | David M | Riverside County |
| Hubbard | Sheretta | Contra Costa County |
| Hudson | Joseph A | Los Angeles County |
| Hudson Jr. | Warren A. | San Bernardino County |
| Huerta | Andy | Los Angeles County |
| Huezo | Jose R | Alameda County |
| Huff | Carlotta | San Bernardino County |
| Huff | Penny A | San Bernardino County |
| Hughes | James | Riverside County |
| Humaran Nahed | Efren | Ventura County |
| Hunter | Krasaundra | Alameda County |
| Hunter | Lelisa | Alameda County |
| Hunter | Minnie P. | Georgia |
| Hunter | Ricole | Alameda County |
| Hurst | Charles G | Los Angeles County |
| Hurtado | Jesus | San Diego County |
| Hussein | Mohamed | San Diego County |
| Ilaisanne | Tuiono | Alameda County |
| Ingram | John H | Los Angeles County |
| Iriarte | Kenneth F | San Diego County |
| Iverson | Shannon Raymond | San Diego County |
| Jack | Nnemarsha | Alameda County |
| Jacks | Debra | Alameda County |
| Jackson | Cherise | San Bernardino County |
| Jackson | Glenda D | Alameda County |
| Jackson | Gwendolyn | San Bernardino County |
| Jackson | Jonathan | Los Angeles County |
| Jackson | Leonard A | Alameda County |
| Jackson | Malinda | San Bernardino County |

| | | |
|---|---|---|
| Jackson | Wanjuku K | Los Angeles County |
| Jackson | Yvonne F. | Contra Costa County |
| Jacquet | Warren | Los Angeles County |
| Jaimez | Christopher | San Bernardino County |
| James | Cecil H | Kern County |
| James | Myiesha O | San Bernardino County |
| James | Yolanda | Los Angeles County |
| Jefferson | Darcell R | San Diego County |
| Jeffries | David R. | San Luis Obispo County |
| Jeffries | Kenneth | San Diego County |
| Jeuitt | Regina G | Alameda County |
| Jimenez | Carlos | Los Angeles County |
| Jimenez | Gabriel | Contra Costa County |
| Jimenez | Irma | Los Angeles County |
| Jimenez | Jennifer | Contra Costa County |
| Jimenez | Leticia | Los Angeles County |
| Jimenez | Paul | Imperial County |
| Jimenez-Sanchez | Jose D | Los Angeles County |
| Joaquin | Robert T. | Contra Costa County |
| Johnson | Carla | San Bernardino County |
| Johnson | Earl M | Los Angeles County |
| Johnson | Evelyn S | Alameda County |
| Johnson | Herman | Los Angeles County |
| Johnson | Jamal C | Los Angeles County |
| Johnson | Jimmy L. | Yolo County |
| Johnson | Kim Y | Alameda County |
| Johnson | Lance M | Los Angeles County |
| Johnson | LaVoyce M | Alameda County |
| Johnson | Michael C | San Diego County |
| Johnson | Ricky L | Los Angeles County |
| Johnson | Robert | Los Angeles County |
| Johnson | Rochelle T. | San Bernardino County |
| Johnson | Rodney S. | Contra Costa County |
| Johnson | Romondo K | Alameda County |
| Johnson | Tina Yvonne | San Bernardino County |
| Johnson | Wesley | Los Angeles County |
| Johnson | Yolanda P | Alameda County |

| | | |
|---|---|---|
| Johnson | Zakiya A | Alameda County |
| Joiner | Leroy | San Diego County |
| Jones | Andrea J. | Merced County |
| Jones | Anthony E | Alameda County |
| Jones | Cardan Jovon | Los Angeles County |
| Jones | Gloria F | Los Angeles County |
| Jones | Jemimah J | Los Angeles County |
| Jones | Joyce J | Alameda County |
| Jones | Kenya N. | Alameda County |
| Jones | Larry | Los Angeles County |
| Jones | Mary | Contra Costa County |
| Jones | Michael J | Stanislaus County |
| Jones | Zelena L | Alameda County |
| Jones IV | Reunald C | Los Angeles County |
| Jones Jr. | Johnny L | Arizona |
| Jordan | Pamela | Los Angeles County |
| Jordan | Regina M | Los Angeles County |
| Jordan | Roosevelt | Alameda County |
| Jordan | Sabrina G | Contra Costa County |
| Joseph | Paul D | San Luis Obispo County |
| Juarez | Linda | San Luis Obispo County |
| Juarez | Ricardo | Los Angeles County |
| Kafkaloff | Matthew L | Los Angeles County |
| Kahapea-Chow | Desiree S. | Contra Costa County |
| Kaner | Howard L. | Riverside County |
| Kaney | Paul C | San Luis Obispo County |
| Kantor | Catherine L | Los Angeles County |
| Kelly | Alonzo | Alameda County |
| Kemp | Paulette | Los Angeles County |
| Kenniston-Alvarez | Yolanda | San Diego County |
| Kerfoot | Robert | Contra Costa County |
| Kettering | Dennis R. | Los Angeles County |
| Kilkenny | Winston | San Bernardino County |
| King | Tamika A | San Bernardino County |
| Kinsey | Carrie L | Los Angeles County |
| Kirchheimer | Craig J | Los Angeles County |
| Klein | Michael | Contra Costa County |

| | | |
|---|---|---|
| Kleinwatcher | Linda K | Solano County |
| Knight | Anntoinette M | San Bernardino County |
| Knight | Kyana | San Bernardino County |
| Knox | Marlene | Los Angeles County |
| Koch | Eric L | San Luis Obispo County |
| Kronschnabel | Charles | Solano County |
| Kumar | Vijay | Los Angeles County |
| Lacey | Marlon G | San Bernardino County |
| Lacy | Monica S | Los Angeles County |
| Laigo | Hubert A | Santa Barbara County |
| Lambert | Fred M | Alabama |
| Landin | Gerardo | Imperial County |
| Landisi | Dawn M | San Diego County |
| Landry | Edgar C. | Contra Costa County |
| Lara | Holguer G | Los Angeles County |
| Larios | Jesus J | Los Angeles County |
| Laureano-Ramirez | Norma I | San Bernardino County |
| Lavely | Joyce E | San Diego County |
| Layva | Larry | San Bernardino County |
| Le Sieur | Richard | San Bernardino County |
| Lee | Andrea W | Los Angeles County |
| Lee | James E | Los Angeles County |
| Lee | Kenneth R. | Ventura County |
| Lee | Lauret E. | Madera County |
| Lee | Pak | Los Angeles County |
| Lee | Wycola | Los Angeles County |
| LeMaitre | Tim J | Riverside County |
| Lemos | Vilma | Los Angeles County |
| Lemus | LUISA | San Bernardino County |
| Leonard | Pamela J | Los Angeles County |
| Leonor | Juan V | Los Angeles County |
| Lepley | Larry D. | Riverside County |
| Leung | Kam H. | Missouri |
| LeVerette | Sabrena D | San Diego County |
| Levingston | Joanna | Los Angeles County |
| Lewis | Charlie W. | Riverside County |
| Lewis | Leon E | Yolo County |

| Lewis | Lether | Los Angeles County |
| Lewis | Rachella C | Los Angeles County |
| Lewis | Rick D | San Luis Obispo County |
| Lewis | Yvette | Alameda County |
| Leyva | Dora | Los Angeles County |
| Linares | Raul F | Los Angeles County |
| Lincoln | Jane M. | Solano County |
| Lindsay | Sheila Vidette | San Bernardino County |
| Lira | Teresa C. | Los Angeles County |
| Little | Keyana G | San Bernardino County |
| Livers | Juan A | Alameda County |
| Llamas | Patrick F | Los Angeles County |
| Llanes | Andre M | San Bernardino County |
| Lloyd | Keith P | Los Angeles County |
| Lofton | Charade L | Los Angeles County |
| Long | Daniel | Los Angeles County |
| Lopez | Anne M | Los Angeles County |
| Lopez | Armando | Los Angeles County |
| Lopez | Ezequiel A | Kern County |
| Lopez | Gerardo T | Los Angeles County |
| Lopez | Leticia I | San Bernardino County |
| Lopez | Paul | Los Angeles County |
| Lopez | Raul P. | Imperial County |
| Lopez | Richard | Los Angeles County |
| Lottie | Latasha S | Los Angeles County |
| Love | James J | Alameda County |
| Lovett | Mark A | San Diego County |
| Lucas | Jaron C | Riverside County |
| Lujan | Oralia | Los Angeles County |
| Lujan | Wendy | Los Angeles County |
| Lumry | Rod C | San Diego County |
| Luna | Javier G. | Madera County |
| Lynch | Danielle | Contra Costa County |
| Macduff | Alan | Los Angeles County |
| Macias | Jose | Los Angeles County |
| Macias | Valarie A | San Bernardino County |
| Maciel | Hector | Los Angeles County |

| Mack | Diane | Contra Costa County |
| Mack | Hylisha | Contra Costa County |
| Mackay | Maria | San Bernardino County |
| Mackey | Charles E | Los Angeles County |
| Maclean | Kim I | San Diego County |
| Madden | Will | San Diego County |
| Madrid | Jenny M | Los Angeles County |
| Madrid | Laura R | Los Angeles County |
| Madrigal | Maria | San Bernardino County |
| Madrigal | Olga L. | Madera County |
| Madrigal | Patricia T | Ventura County |
| Magana | Alba E | San Diego County |
| Magana | Juan P. | Los Angeles County |
| Magruder | Timothy J | San Diego County |
| Majeski | Raymond L. | San Diego County |
| Makarenko | Pavel | Los Angeles County |
| Maldonado | Oliver | San Bernardino County |
| Mannarelli | Teresa | Los Angeles County |
| Mapp | Eugene | Alameda County |
| Marin | Jose M | Imperial County |
| Marin | Roberto | San Bernardino County |
| Marmarian | Leon A | Los Angeles County |
| Marrero | Annette M | Florida |
| Marroquin | Alva L | Kern County |
| Marshall | Barbara R | Los Angeles County |
| Marshall | Carlton J | Los Angeles County |
| Martin | Joseph | Los Angeles County |
| Martinez | Alfred | Merced County |
| Martinez | Armando | San Bernardino County |
| Martinez | Evelyn Y. | Los Angeles County |
| Martinez | Joel | Imperial County |
| Martinez | Maria T | San Bernardino County |
| Martinez | Tammy | Contra Costa County |
| Marts | Meshawn L | San Bernardino County |
| Marzetta | Bob H | Alameda County |
| Mascarenas | Arthur D | Los Angeles County |
| Mason | Latasha M | Los Angeles County |

| | | |
|---|---|---|
| Massey | Talishia | Alameda County |
| Matlock | Peggy | Contra Costa County |
| Matthews | Patricia A. | Los Angeles County |
| Maxwell | Corneall | Los Angeles County |
| Mayer | Russell C. | Los Angeles County |
| Mazon | Larry J | Santa Barbara County |
| McAdoo | Latoya R | Los Angeles County |
| McAllister | Shayla | Los Angeles County |
| McCafferty | Larry D | Los Angeles County |
| McCall | Harry | Los Angeles County |
| McCarty | Robert W | Alameda County |
| McCauley | Michael | Contra Costa County |
| McComico | Carolyn A | Los Angeles County |
| McCraw | Catherine M. | Los Angeles County |
| McCray | Darryl | Los Angeles County |
| McCutchen | Denise E | Alameda County |
| McDaniel | Douglas J. | San Diego County |
| McDaniels | Terry | Riverside County |
| McDonald | Helen L | San Diego County |
| McGee | Edna J | San Bernardino County |
| McGowen | Robert L. | San Diego County |
| McGuire | Carol E. | Santa Cruz County |
| Mcintosh | Ryan | San Bernardino County |
| McIntosh | Trina A | Los Angeles County |
| McKinney | Delores | Los Angeles County |
| McKinnis | Joseph E | Alameda County |
| McLane | Tammy A. | Solano County |
| McLemore | Calvin | San Bernardino County |
| McReynolds | Ernest D | San Diego County |
| Medrano | Carlos | San Bernardino County |
| Medrano | Jose A | Los Angeles County |
| Mejia | Adelita A | San Bernardino County |
| Mejia | Maggie | Los Angeles County |
| Mejia | Yamileth | Los Angeles County |
| Melalipi | Joshua S. | Los Angeles County |
| Mendez | Armando M. | Imperial County |
| Mendez | Cheryl L. | Merced County |

Attachment A
Page 25

| | | |
|---|---|---|
| Mendez | Christina | San Diego County |
| Mendizabal | Denise S | Kern County |
| Mendoza | Florencio | Los Angeles County |
| Meneweather | Carla D | Alameda County |
| Mercado | Alma C | Los Angeles County |
| Merchant | Kayla L | Alameda County |
| Meredith | Lester J | Alameda County |
| Meshesha | Afework W | Los Angeles County |
| Miles | Jessica M | Kern County |
| Miller | Darlene J. | San Diego County |
| Miller | Robbie R | Los Angeles County |
| Miller | Ron | Contra Costa County |
| Miller | Thomas | Kern County |
| Miller | Tonya | San Bernardino County |
| Mills | Jolene | Madera County |
| Mills | Niesha | Los Angeles County |
| Minor | Regina L | Los Angeles County |
| Mireles | Reggie O | Kern County |
| Molina | Miguel Angel | Los Angeles County |
| Mollah | Janet | San Bernardino County |
| Monette | Tyone J | San Bernardino County |
| Monge | Ericka Y. | Contra Costa County |
| Monge | Evelio | Los Angeles County |
| Monroe Jr | William J. | Los Angeles County |
| Monroy | Julio R | Los Angeles County |
| Montano | Delie | Madera County |
| Montero | Francisco E | San Bernardino County |
| Montes | Patricia | Imperial County |
| Montoya | Carlos M. | Solano County |
| Montoya | Tom | Los Angeles County |
| Mooney | Michelle L | Los Angeles County |
| Moore | James | Los Angeles County |
| Moore | Lennie | Los Angeles County |
| Moore | Natasha | San Bernardino County |
| Moore | Robert B. | Solano County |
| Moorer | Tarnecia L | San Bernardino County |
| Morales | Damaris | Los Angeles County |

| | | |
|---|---|---|
| Morales | Dianne Lee | Madera  County |
| Morales | Jason | Los Angeles  County |
| Moran | Carlos | Los Angeles  County |
| Moran | Jose D | Los Angeles  County |
| Moreland | Maryetta | Los Angeles  County |
| Moreno Sr | Vincent | San Bernardino  County |
| Morris | Ahmed | Sacramento  County |
| Morris | Calvin L | San Diego  County |
| Morris | Charles | Los Angeles  County |
| Morrison | Sandra L. | Los Angeles  County |
| Morton | Gregory | Arizona |
| Moses | Andrea L | Los Angeles  County |
| Mosher | Christopher J. | San Diego  County |
| Moss | Monique | Alameda County |
| Munoz | Catalina | San Bernardino  County |
| Murphy | Lenore J. | Los Angeles  County |
| Murphy | Maria M | San Bernardino  County |
| Murray | Robert J | San Diego  County |
| Myers | Gregory D | Riverside  County |
| Myles | Charlie R. | Los Angeles  County |
| Naidu | Shashi | Alameda County |
| Natouf | Rahman | Contra Costa  County |
| Navarrette | Juanita Q | Los Angeles  County |
| Navarro | Benjamin O | Riverside  County |
| Navarro | Diana L. | San Diego  County |
| Navarro | Ernest E | San Bernardino  County |
| Navarro | Linda | Los Angeles  County |
| Navarro | Raul H | Los Angeles  County |
| Nazario | Rafael | Contra Costa  County |
| Neal | Robert R | Los Angeles  County |
| Nelson | Valerie | San Bernardino  County |
| Newby | Thomas W | San Luis Obispo  County |
| Newell | Alanda D | Alameda County |
| Newell | Kennetha D | Alameda County |
| Ngor | Bunchorn | Alameda County |
| Nicholas | Mark J | Florida |
| Nicholson | Antoinette T | Los Angeles  County |

| | | |
|---|---|---|
| Nickels | Jeffrey G. | San Diego County |
| Nickles | Sammie M | Los Angeles County |
| Norris | Gene C | Los Angeles County |
| Nsiah | Samuel | San Bernardino County |
| Nuanes | William J | San Bernardino County |
| Nunez | Carmen A. | Imperial County |
| Nunez | Joel | Imperial County |
| Nusbaum | Socorro | Solano County |
| Nwana | Cressida M | San Bernardino County |
| Oakley | Ronda | San Bernardino County |
| O'Campo | Loretta J | San Bernardino County |
| Ocegueda | Johel | Los Angeles County |
| O'Donnell | Gail | Contra Costa County |
| Odum | Kelly T | San Bernardino County |
| Oglesby | Crystal | San Bernardino County |
| Ojeda | Rogelio R. | Los Angeles County |
| Ojeda Jr | Eugenio | San Diego County |
| Olin | Ron | Los Angeles County |
| Olison-Robbins | Patricia | Alameda County |
| Olivas | Hector | Los Angeles County |
| Olvera | Javier | Los Angeles County |
| Omar | Grace P. | Contra Costa County |
| Ontiveros | Maria G. | Riverside County |
| Onyegbulem | Godwin R | San Bernardino County |
| Oo | Myat H | Los Angeles County |
| Opferman | Edward J | Kern County |
| Ordinola | Susana | San Bernardino County |
| Ordonez | Carlos | Los Angeles County |
| Orellana | Richard L. | Contra Costa County |
| Orgaz-Zamora | Carlos | Los Angeles County |
| Orozco | Gonzalo | Los Angeles County |
| Orozco | Oscar A | Imperial County |
| Ortega | Vivian | San Bernardino County |
| Ortiz | Francisco J. | Imperial County |
| Ortiz | Guadalupe M | Los Angeles County |
| Ortiz | Hector R | Los Angeles County |
| Ortiz | Martin | Los Angeles County |

| | | |
|---|---|---|
| Owens | Darnell M. | Sacramento  County |
| Owens Jr. | Leroy H. | Los Angeles County |
| Pacheco | Elva G. | Imperial  County |
| Padilla | Gabriel N | Imperial  County |
| Padilla | Isabel | Imperial  County |
| Pagsuyuin | Venancio A. | Contra Costa County |
| Paige | Carla D. | Alameda County |
| Palma | Carlos | Los Angeles  County |
| Paniagua | Gilbert | San Bernardino  County |
| Papa | Phillip E | San Luis Obispo  County |
| Parker | Crystal N | Los Angeles  County |
| Parra | Rafael | Los Angeles  County |
| Parra | Raymond | Los Angeles  County |
| Patron | Roberto | Los Angeles  County |
| Patterson | Michelle | Los Angeles  County |
| Patterson | Robert | Contra Costa  County |
| Patterson | Tommy L | Los Angeles  County |
| Patton | Maurshun N | Los Angeles  County |
| Pell | Kevin | San Bernardino  County |
| Pena | Rosario | San Bernardino  County |
| Perez | Carlos F | San Diego  County |
| Perez | Erick | Imperial  County |
| Perez | Gail L | San Bernardino  County |
| Perez | Gilbert | Riverside  County |
| Perez | Lamberto | Los Angeles  County |
| Perez | Maria | Santa Barbara  County |
| Perez | Raymond | Los Angeles  County |
| Perez | Ricardo | Los Angeles  County |
| Perez | Rigoberto R | Imperial  County |
| Perkins | Sharon A. | Contra Costa  County |
| Petersen | Marilyn K. | Merced  County |
| Pierucci | Catherine | San Francisco  County |
| Pippins | Tony R | Alameda County |
| Pitts | Debbie L | Riverside  County |
| Pollard | James C | Del Norte County |
| Pompey | Catherine M | Los Angeles  County |
| Pope | Karen | Los Angeles  County |

| Prado | Irene | Los Angeles County |
| Pratt | Andrew G. | San Luis Obispo County |
| Pree | Clarence | San Bernardino County |
| Preston | Leroy E. | San Bernardino County |
| Price | Alicia Y | Los Angeles County |
| Price | Cecil J | Merced County |
| Prince | Denise E | San Bernardino County |
| Pryor | Jacqueline D | Los Angeles County |
| Purify-Mack | Sheena S. | Solano County |
| Purnell | La Trina | San Bernardino County |
| Purvis | Geraldine | Los Angeles County |
| Quarles | Kameanani | Contra Costa County |
| Quarles | Regina N | Alameda County |
| Quates | Kim D | Los Angeles County |
| Quintana Sr. | Joseph J. | Madera County |
| Quintero | Hector | Santa Cruz County |
| Rabello | Mario J | San Diego County |
| Ramirez | Alma R | Riverside County |
| Ramirez | Antonio L | Solano County |
| Ramirez | Daniel R | San Diego County |
| Ramirez | Danny | San Diego County |
| Ramirez | Gus J. | Merced County |
| Ramirez | Irma G | San Bernardino County |
| Ramirez | Jesus M | San Diego County |
| Ramirez | Linda I. | Los Angeles County |
| Ramirez | Maria D | Los Angeles County |
| Ramirez | Robert C | Los Angeles County |
| Ramirez Jr. | Arturo | Los Angeles County |
| Ramos | Arthur J | San Bernardino County |
| Ramos | Christina | Los Angeles County |
| Rapalo-Gutierrez | Elmer | Los Angeles County |
| Rascon | Efren | Los Angeles County |
| Ray | Cynthia A | San Bernardino County |
| Rayas | David | San Luis Obispo County |
| Reed | Alan D | Contra Costa County |
| Reed | Betty J | Los Angeles County |
| Reese | Crystal L | Los Angeles County |

Attachment A
Page 30

| | | |
|---|---|---|
| Reid | Ray A. | Los Angeles  County |
| Reid | Ricky | Riverside  County |
| Rembert | Roshell | Los Angeles  County |
| Renteria | Diana | Arizona |
| Resendez | Margarita P. | Los Angeles  County |
| Resendiz | Rene | Los Angeles  County |
| Reyes | Maria L | San Bernardino  County |
| Reyes | Martin | Kern  County |
| Reyes | Rosa R | San Diego  County |
| Reyes | Tomas T | Los Angeles  County |
| Reynoso | Francisco | Los Angeles  County |
| Reza | Douglas | San Bernardino  County |
| Rhea | Donta W | Los Angeles  County |
| Rhodes | Percy | Los Angeles  County |
| Rich | Lisa | Los Angeles  County |
| Richard | Travis L. | Merced  County |
| Richmond | Sylvia | San Bernardino  County |
| Rios | Carlos A | San Diego  County |
| Rios | Sally | Los Angeles  County |
| Rios | Teresa | Los Angeles  County |
| Rios Tejeda | Ramon | Los Angeles  County |
| Rivas | Bernard | San Bernardino  County |
| Rivas | Jorge A | Imperial  County |
| Rivas | Jose Adolfo | Los Angeles  County |
| Rivera | Adolfo M | Los Angeles  County |
| Rivera | Daniel | Los Angeles  County |
| Rivera | Sergio Eduardo E | Los Angeles  County |
| Rivera | Shoneen | San Bernardino  County |
| Roberson | Patrick L | Los Angeles  County |
| Roberts | Candacy M | Los Angeles  County |
| Roberts | Mellie D | Alameda County |
| Robins | Harriet | San Bernardino  County |
| Robinson | Bobby | Solano  County |
| Robinson | Diane K | San Bernardino  County |
| Robinson | Maryann | San Diego  County |
| Robinson | Tanya D | Los Angeles  County |
| Robledo | Lorraine | San Diego  County |

| Rodgers | Robette J | Los Angeles County |
| Rodriguez | Antonio | Los Angeles County |
| Rodriguez | Armando | Orange County |
| Rodriguez | Cecilia C | San Bernardino County |
| Rodriguez | Julio E | Contra Costa County |
| Rodriguez | Martin J | Los Angeles County |
| Rodriguez | Michaelray | Contra Costa County |
| Rodriguez | Norbert | Los Angeles County |
| Rodriguez | Raul L. | Los Angeles County |
| Rodriquez | Marco A. | Imperial County |
| Rojas | Americo | Los Angeles County |
| Rojas | Carlos A | Los Angeles County |
| Rollerson | Denise M | Alameda County |
| Roman | Salvador E | Los Angeles County |
| Romero | Arlene V | San Bernardino County |
| Romero | Edwin E | Los Angeles County |
| Romo | Veronica | Texas |
| Rosales | Kassandra | Los Angeles County |
| Rosas | Gary R. | Contra Costa County |
| Ross | Debra J | San Diego County |
| Ross | Libvia | Los Angeles County |
| Ross | Mershellia T | Los Angeles County |
| Rounds | Cassandra | San Bernardino County |
| Rowland | Mary F | San Luis Obispo County |
| Rubico | Robert B | San Bernardino County |
| Rudolph | Robert J | Los Angeles County |
| Ruiz | Jorge | San Bernardino County |
| Ruiz | Lucille | Los Angeles County |
| Ruiz | Monica | Los Angeles County |
| Ruiz | Raul | Los Angeles County |
| Ruiz | Raul M | Los Angeles County |
| Ruiz | Yolanda | San Bernardino County |
| Ruiz-Herrera | Monica | Los Angeles County |
| Rupert | Rhonda L | Kern County |
| Rush | Richard | Colusa County |
| Russell | Alan D | San Bernardino County |
| Russell | Leslie | Los Angeles County |

| | | |
|---|---|---|
| Russell | Lynette | Los Angeles County |
| Saddler | Charles E | Los Angeles County |
| Saechao Bundalian | Esther M | Alameda County |
| Saemanee | Sritnate | Los Angeles County |
| Saenz | Leonardo S | Los Angeles County |
| Sahli | Stephen M | Los Angeles County |
| Salas | Jacqueline S | Los Angeles County |
| Salazar | Eufemia | Imperial County |
| Salcedo | Luis A | Merced County |
| Saldana | Donna | Kern County |
| Saldana | Maria C | Los Angeles County |
| Salinas | Juan A | San Diego County |
| Samaniego Cruz | Victor M | San Diego County |
| Sammons | Angela | San Bernardino County |
| Samuel | Jessie L | Los Angeles County |
| San Nicolas | Vincent P. | San Diego County |
| Sanchez | Aissa | Kern County |
| Sanchez | Albert | San Luis Obispo County |
| Sanchez | Antonio | San Bernardino County |
| Sanchez | Cesar A. | Imperial County |
| Sanchez | Juan R | Imperial County |
| Sanchez | Lina M | San Bernardino County |
| Sanchez | Raymundo A. | San Diego County |
| Sanchez Jr | Lupe | San Diego County |
| Sanders | Jonathan S | San Bernardino County |
| Sandfer | Marie | Contra Costa County |
| Sandia | Scott | San Bernardino County |
| Sandoval | John C | Los Angeles County |
| Sapp | Ronald | San Bernardino County |
| Sathanala | Bob | Los Angeles County |
| Saucedo | Orlando | Los Angeles County |
| Saxon | Kevin W | Los Angeles County |
| Schaffer | Earl D | Alameda County |
| Schechter | David W | San Diego County |
| Schnovell-Miller | Valerie A | Yolo County |
| Scott | Bobbie | Alameda County |
| Scott | Cassell D | Los Angeles County |

| | | |
|---|---|---|
| Scott | Teodoro | San Bernardino County |
| Sears | Cassie L | San Diego County |
| Sears | Stephen G | San Diego County |
| Secaira | Leonel H | Los Angeles County |
| Serianni | Joseph J | San Diego County |
| Serrano | Carlos A | Alameda County |
| Sevilla | Maria E. | Riverside County |
| Sexton | Dan | San Bernardino County |
| Shaffer | Ronald A | Shasta County |
| Shavers | April | Alameda County |
| Shaw | Linda | Contra Costa County |
| Sherman | Duval C | Los Angeles County |
| Shinn | Milton E | Utah |
| Shorter | James H | Pennsylvania |
| Shull | Brian E | San Bernardino County |
| Sias | Clarence | Contra Costa County |
| Siddig | Farid | Orange County |
| Silva | Juan C | Los Angeles County |
| Silva | Lourdes | Los Angeles County |
| Simon | Charles S | Alameda County |
| Simons | Nadine L | Los Angeles County |
| Simpson | Antoinette | Los Angeles County |
| Simpson Sr | Darnell | Madera County |
| Simril | Marquis D | Los Angeles County |
| Sims | Kenneth | San Bernardino County |
| Sims | Norman J | San Bernardino County |
| Singer | Steve | San Luis Obispo County |
| Singh | Jit | Sacramento County |
| Singh | Mandeep | Los Angeles County |
| Sliheet | Raja G | Alameda County |
| Smalley | Gary B | Contra Costa County |
| Smith | Angela D | Nevada |
| Smith | Bernard L | Los Angeles County |
| Smith | Calvin Marvin | Contra Costa County |
| Smith | Debra D | Kern County |
| Smith | Dedan | Contra Costa County |
| Smith | Dennis J. | San Diego County |

| Smith | Devin | Los Angeles County |
| Smith | Diane R. | San Diego County |
| Smith | Josephine D | Los Angeles County |
| Smith | Lakeisha Y | Los Angeles County |
| Smith | Lynell R | Los Angeles County |
| Smith | Reginald | San Bernardino County |
| Smith | Talisa | Riverside County |
| Smith | Thomas H | San Diego County |
| Smith | Troy | Los Angeles County |
| Smith III | Eugene | Alameda County |
| Snowden | Sherry | Contra Costa County |
| Solano | Silvia | San Bernardino County |
| Soria | Christopher | Los Angeles County |
| Soriano | Martina J | Los Angeles County |
| Sotelo | Johnny | San Diego County |
| Sotelo Gutierrez | Juan C. | Merced County |
| Soto | Mario M | Los Angeles County |
| Spain | James A. | Riverside County |
| Speaker | Jonelle N | Los Angeles County |
| Spiva | James P. | Merced County |
| Springer | Michelle | Alameda County |
| Sprinkle | Lori A | Contra Costa County |
| Stanley | Wesley E | Los Angeles County |
| Stein | William R | Solano County |
| Stephens | James T | Los Angeles County |
| Stephens Jr. | Roy L | Solano County |
| Stewart | Jerry | Los Angeles County |
| Stewart | Kenneth | San Bernardino County |
| Stewart | Lupita | Los Angeles County |
| Stewart | William J | San Diego County |
| Stovall | Adale | Alameda County |
| Straughter | Henry W | Los Angeles County |
| Stremel | Steven | Los Angeles County |
| Sturghall | Kwame J | Solano County |
| Sudduth | Robin F | Los Angeles County |
| Sullivan | Major | Los Angeles County |
| Tadevossian | Tadevos T | Los Angeles County |

| | | |
|---|---|---|
| Tanks | Larry C | Riverside  County |
| Tanksley | Zena | Alameda County |
| Tanquilut | Joseph | San Bernardino  County |
| Tatum | Carolyn | San Bernardino  County |
| Taylor | Barbara A. | Los Angeles  County |
| Taylor | Lawrence T. | Contra Costa  County |
| Taylor | Lolita | Los Angeles  County |
| Teal | David | Los Angeles  County |
| Tejada | Gonzalo | Kern  County |
| Ter-Panosyan | Haik | Los Angeles  County |
| Terrill | Faye J | Riverside  County |
| Theimer | David | San Bernardino  County |
| Thomann | Mindette R | San Diego  County |
| Thomas | Ashaki S | Alameda County |
| Thomas | Channae M | Los Angeles  County |
| Thomas | Deena | Contra Costa  County |
| Thomas | Gwendolyn R. | Los Angeles  County |
| Thomas | Kathaleen M | Los Angeles  County |
| Thomas | Roderick L | Alameda County |
| Thomer | Sheryl N | Santa Barbara  County |
| Thompson | Andrew E | Los Angeles  County |
| Thompson | Linda L. | Contra Costa  County |
| Thompson | Rona J | Georgia |
| Thornbrugh | Dale S. | Santa Cruz  County |
| Thornton | Johnny | Contra Costa  County |
| Tichgelaar | Stephen C | San Diego  County |
| Tilcock | Toby W | Shasta  County |
| Tinoco | Adriana I | Los Angeles  County |
| Tinoco | Melinda | Los Angeles  County |
| Togiola | Tatua R | San Mateo  County |
| Torres Sr | Larry | Riverside  County |
| Torrez | Ronald S | San Luis Obispo  County |
| Tovar | Amparo | Los Angeles  County |
| Tovar | Sarah M | San Bernardino  County |
| Tovmassian | Paul B | Los Angeles  County |
| Townsend | Ricardo | Contra Costa  County |
| Tramell | Greg P. | Los Angeles  County |

| | | |
|---|---|---|
| Tran | Phuc | Los Angeles County |
| Trejo | Gustavo Adolfo | Los Angeles County |
| Trezile | Jean S | Los Angeles County |
| Tricas | George | Alameda County |
| Trieu | Tuong C | Los Angeles County |
| Trujillo | Daniel N | Los Angeles County |
| Tucker | Regina D. | Contra Costa County |
| Turner | Ladell A | Los Angeles County |
| Turrey | Athena M. | San Diego County |
| Tuufuli | Isadora L | Alameda County |
| Ua | Carolyn L | Merced County |
| Ukattah | Mary | Los Angeles County |
| Ullberg | Thomas A | San Bernardino County |
| Uong | Song | Los Angeles County |
| Uribe | Joanna L | Kern County |
| Vaca | Marta E. | Ventura County |
| Valdez | Raul | San Bernardino County |
| Valenzuela | Rodolfo | Los Angeles County |
| Van Saun | Patricia G. | San Luis Obispo County |
| Vanzanten | Russell V. | Santa Cruz County |
| Vardanyan | Zhorzhik | Los Angeles County |
| Vargas | Hugo | Los Angeles County |
| Vasquez | Angel G. | Ventura County |
| Vasquez | Gilberto | Los Angeles County |
| Vasquez | Haroldo | Los Angeles County |
| Vazquez-Juarez | Leticia | San Diego County |
| Vega | Rogelio | Merced County |
| Velasquez | Carlos | San Bernardino County |
| Velasquez | Isabel | San Diego County |
| Velez | Frances | San Bernardino County |
| Venegas | Frank | Los Angeles County |
| Veney | Kevin M | Los Angeles County |
| Verano | Ernest M | San Diego County |
| Verdizcp | Refugio | Los Angeles County |
| Verduzco | Cynthia | San Bernardino County |
| Verduzco | Regino | San Bernardino County |
| Vienop | Albert S. | Merced County |

| | | |
|---|---|---|
| Villalobos | Hipolito | Los Angeles County |
| Villanueva | John L. | Merced County |
| Vo | Ngoc V. | Contra Costa County |
| Voong | Ken | Los Angeles County |
| Voong | Steven | Los Angeles County |
| Vromans | John G | Riverside County |
| Walker | Bernice D | Solano County |
| Walker | Jerome L | San Bernardino County |
| Walker | Richard L | Los Angeles County |
| Walker | Ulyess | Los Angeles County |
| Walls | Kerry W. | Contra Costa County |
| Walton | Daryl G | Los Angeles County |
| Walton III | Samuel | Alameda County |
| Ward | Toraine Lynette | Contra Costa County |
| Wardle | Valerie | Los Angeles County |
| Washington | Khadija Z | Alameda County |
| Waters | Dawn R | Alameda County |
| Watkins | Bettye | Los Angeles County |
| Watkins | Rhonda V. | San Luis Obispo County |
| Watson | Latanya | Los Angeles County |
| Watts | Thomas C | Solano County |
| Webb | Andre L | Alameda County |
| Webb-Swim | Sharon B | Los Angeles County |
| Weber | William H. | Contra Costa County |
| Welch | Stacey M | Contra Costa County |
| Whitall | John | Los Angeles County |
| White | Franklin D | Contra Costa County |
| White | Richard E | Los Angeles County |
| White | Russill J | San Diego County |
| White | William E | San Bernardino County |
| Whited | Janette A. | Los Angeles County |
| Whitehead | Vivian P | San Bernardino County |
| Whiteside | James E. | San Diego County |
| Whitfield | Postrina | Los Angeles County |
| Wilburn | Sade K | Contra Costa County |
| Wiley | Christopher | Alameda County |
| Wilkinson | Jonnie | Shasta County |

| | | |
|---|---|---|
| Williams | Alisande G | San Bernardino  County |
| Williams | Brenda F. | Los Angeles  County |
| Williams | Helen C | Alameda County |
| Williams | Isaac D. | San Diego  County |
| Williams | Kelly A | San Bernardino  County |
| Williams | Pamela D | Sonoma  County |
| Williams | Pamela E | Sonoma  County |
| Williams | Richard C | Los Angeles  County |
| Williams | Sybil | Contra Costa  County |
| Williams | Thomas | Los Angeles  County |
| Williams-Ayitevie | Kimeyatta | Riverside  County |
| Willis | Rick | Los Angeles  County |
| Wilson | Bruce A | Los Angeles  County |
| Wilson | Gregory C. | Merced  County |
| Wilson | Jimanette L | Alameda County |
| Wilson | Karen A | Los Angeles  County |
| Wilson | Nishia N | Los Angeles  County |
| Wilson III | Phillip | Contra Costa  County |
| Winters | Carl A. | San Diego  County |
| Wisdom | Robert C | Los Angeles  County |
| Wolk | Marilyn J | San Diego  County |
| Wong | Jenny | San Francisco  County |
| Wong | Margaret C | Alameda County |
| Wong | Wilbur | Los Angeles  County |
| Woodard | Ronald R | San Diego  County |
| Woods | Levi R. | Madera  County |
| Woods | Timothy | Los Angeles  County |
| Wyatt Sr | David L | San Diego  County |
| Younan | Parsya K. | San Diego  County |
| Young | Arbanah | Alameda County |
| Young | Ervin R | Los Angeles  County |
| Youngblood | Yvette | Los Angeles  County |
| Yu-Chih | Kirby | Los Angeles  County |
| Zaboori | Riaz | San Diego  County |
| Zamani | Shariff | Solano  County |
| Zambada | Dolores C. | Los Angeles  County |
| Zamudio | Edmundo A | San Diego  County |

| Zepeda | Neil | San Bernardino County |
| Zuniga | Luis | Los Angeles County |

# Attachment B

*Flores et al. v. First Transit, Inc., et al.*

FIRST TRANSIT, INC., a Delaware corporation
FIRST TRANSIT TRANSPORTATION LLC, a Delaware limited liability company
FIRSTGROUP AMERICA, INC., a Florida corporation
FIRST TRANSIT, a business entity form unknown
FIRST TRANSIT TRANSPORTATION, a business entity form unknown
FIRSTGROUP AMERICA COMPANY, a business entity form unknown