Conformed Copy

Mónica Balderrama (SBN 196424)
MBalderrama@InitiativeLegal.com
Gene Williams (SBN 211390)
GWilliams@InitiativeLegal.com
Initiative Legal Group APC
1800 Century Park East, 2nd Floor
Los Angeles, California 90067
Telephone:  (310) 556-5637
Facsimile:   (310) 861-9051

Attorneys for Plaintiffs (listed on caption)



FILED
CLERK, U.S. DISTRICT COURT

JUL 1 1 2012

CENTRAL DISTRICT OF CALIFORNIA
BY                              DEPUTY

# UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

SHIRLEY M FLORES; MARCO A ABAD; AIMAN M ABDALLA; SHAGEN ABELYAN; REGENA ABERNATHY; TRAVIS K ABNER JR; CRYSTAL ACOSTA; ADAM ADALAT; MARIA C ADAME; CHANTE M ADAMS; JOE R ADAMS; SHARON ADAMS; EDUARDO M  AGUILAR; ROSA M AGUILAR; LUIS F AGUIRRE; DAVID C  AHLMAN; MICHAEL E ALARID; MARLENE K ALBERTS; CARMEN ALEJO; DEORA ALEXANDER; LINDA G ALEXANDER; VALERIE A ALEXANDER; NISAR ALI; GURTHA ALLEN; GWENDOLYN D ALLEN; MARLENE K ALBERTS; JERRY G ALLISON; DONELL E ALLISON SR ; MICHELLE L ALLMAN; CESAR A ALVARADO; DAYSI C ALVARADO; ANDREA ALVAREZ; CESAR ALVAREZ; ROSA ALVIDREZ; FELICIA L AMES; MELODY D AMOS; DEBORA R ANDERSON; ELLA T ANDERSON; KEYSHI ANDERSON; DIMAS ARMANDO ANDRADE; FELIX P  ANDRADE; JORGE ANDRADE; ORLANDO ANDREWS; JEAN M ANG; EUSTACIA A ANGELO; MICHELLE ANGUIANO; ANTONIO ANGULO; FAITH D ANTWI; ARTHUR ANTWINE;

Case No.:  CV-12-03309-GAF (JCGx)

**MASS ACTION FIRST AMENDED COMPLAINT FOR LABOR CODE VIOLATIONS** [28 U.S.C. § 1332(d)(11)]

(1) Violation of California Labor Code sections 510 and 1198 (Unpaid Overtime);
(2) Violation of California Labor Code sections 1194, 1197, and 1197.1 (Unpaid Minimum Wages);
(3) Violation of California Labor Code sections 201 and 202 (Wages Not Paid Upon Termination);
(4) Violation of California Labor Code section 226(a) (Improper Wage Statements);
(5) Conversion and Theft of Labor; and
(6) Violation of California Business & Professions Code sections 17200, et seq.

**Jury Trial Demanded**

INITIATIVE LEGAL GROUP APC
1800 CENTURY PARK EAST, SECOND FLOOR, LOS ANGELES, CALIFORNIA 90067

1  TRACY ANTWINE; LINDA M
   ANZEL; OSCAR APARICIO; ANA
2  M ARANA; WILFREDO ARCE;
   EDITH ARECHAR; LITZA
3  ARELLANO; MARIBEL ARIZA;
   BENNIE ARLON; FRANK
4  ARMENDAREZ; MARTHA R
   ARMSTEAD; JESSE
5  ARMSTRONG; PAMELA C
   ARMSTRONG; PATRICIA M
6  ARMSTRONG; RODNEY L
   ARMSTRONG; JAMES B
7  AROCHE; MARISELA U ARROYO;
   MARIA ARTEAGA; GAIL A
8  ASHBY; JUSTIN ASTENGO; LUIS
   E ATENCO; DAVID CLAY
9  ATKINSON; ROBERT L
   ATKINSON; SHYAM S AULAKH;
10 DESSIE L AVERY; ADELAIDE A
   AVILA; JESS AVILA; SAMUEL D
11 AYALA; DARLENE AYUB-
   BREAUX; ANJAN D  BABU;
12 MARK A BAINES; ROBERT B
   BAKER; RONALD BAKER; WILLA
13 M BALDWIN; LINDA BALLARD;
   ALICIA M BANNER; MARK A
14 BARAJAS; EDDIE A BARHAM;
   JACQUELINE O BARNES; CARL
15 BARNHILL; BRENDA BARR;
   JESUS P BARRAZA; ARTURO F
16 BARRIOS; JESUS BARRIOS SR;
   SHANA L BASS; BOBBY BATES;
17 THERESA L BATTS; SHIRLEY A
   BAUMAN; KARLA BAUTISTA;
18 BRIDGET E  BEACH; AMBER E
   BEARD; JANELL S BELL;
19 PATRICK BELL; WILLIE G BELL;
   HENRY J BELLARD;
20 NOUREDDINE BELLILI;
   MICHAEL J BELLOW; TERESA J
21 BELTRAN; DAVY JOHN L
   BENIPAYO; ST ELMO R
22 BENJAMIN; PHILLIP W BENTON;
   LONNIE BERRY JR ; NAKIA A
23 BERTRAND; JERRI BERUMEN;
   LEE D  BETTS; GUILLERMO
24 BILINSKY; HARRY BILLS;
   VERONICA BILLUPS; HERMAN T
25 BINKLEY; SUSAN BISHARAT;
   LARRY BISSIC; GUS BLACIO;
26 EUNICE R BLACK; LUCY
   BLANCO; SAMUEL BLOW; JESUS
27 BOBADILLA; JACKIE R BODINE;
   ROLF K BORCK; ANGELA R
28 BORJA; MELISSA A BOSTON;

INITIATIVE LEGAL GROUP APC
1800 CENTURY PARK EAST, SECOND FLOOR, LOS ANGELES, CALIFORNIA 90067

MASS ACTION FIRST AMENDED COMPLAINT FOR LABOR CODE VIOLATIONS

1  HECTOR N BOTERO; DEAN
2  BOUAMRANE; TOMMY S
   BOUNHEUANG; SHARON A
3  BOURBEAU; KIESHA S BOYCE;
   LAWRENCE M BOYD; FELTON L
   BOYKIN; JOHN M BRAGDON;
4  MONA LISA S BRAGDON;
   PAMELA R BRAGG; ALVETTA M
5  BRANNON; MARK S BRAUNS;
   RUBEN BRAVO; LOUIS J BRAZIL
6  JR; LOUIS M BRDAR; JODY A
   BREEDWELL; JULIE I BREEN;
7  PATRICK W BRENNAN; RONNIE
   E BRIGGS; LOURDES BRISENO;
8  MARVYL J BRIZENO; MARY E
   BRODINE; DARRYL D BROOKS;
9  DONALD E BROOKS; DARLENE
   BROUSSARD; FRENCHESCA F
10 BROUSSARD; ADRIAN E
   BROWN; DENESIA A BROWN;
11 DESANDRA BROWN; GELENDA
   D BROWN; JASON BROWN;
12 LAUREN BROWN; LINDA
   BROWN; MARK L BROWN;
13 MELODY D BROWN; SHAVONDA
   T BROWN; TONIQUE D BROWN;
14 WALTER BROWN STEPHENSON;
   SEAN S BRUCE; MARKISHA L
15 BRUNIOUS; CAESAR L BRYANT;
   EDITH M BRYANT; VANESSA M
16 BRYANT; NICANOR BUBAN;
   YOLANDA S BUCCARELLI;
17 ROBERT F BUCCELLI; TRACY G
   BUCHANAN; RICKEY J
18 BURFORD; CHARLES N BURKE;
   JOSHUA BURNETT; BRIGITTE
19 BURNS; GARY L BURRESCIA;
   SYLVIA J BURROUGH; DAVID L
20 BURROWS; JOHN C BURTON;
   JUAN BUSTAMANTE; ARI R
21 BUTCHART; BARRY J BUTLER;
   CAMILLA L BUTLER; DARRIN L
22 BUTLER; ERROL D BUTLER;
   CRYSTAL BYBEE; PATRICE
23 BYRD-SANDERS; NONIE L
   CABRAL; RUBY C CABRERA;
24 SINAIS C CAIZADILLA; ANDY R
   CALDERON; YVONNE D
25 CALDWAY; ANGELO CALIP;
   JESUS C CALLEROS; JESUS V
26 CAMACHO; KATHERINE C
   CAMARENA; DAVID R
27 CAMPBELL; ELOISE CAMPBELL;
   JEFFREY P CAMPBELL; LOUIS E
28 CAMPBELL; AURELIO CAMPOS;

BERTHA CAMPOS; DANIEL
CAMPOS; FABIAN CAMPOS;
JOHN P CAMPOS; FRANCES M
CANNON; NICOLE CANNON;
SERAFIN CANTERO; RUTH M
CARDENAS; HUGO E CARDOZA;
JUAN J CARMONA; RAYMOND
CARNIGHAN; ANDRES
CARRILLO; JAIME CARRILLO-
RIVERA; ADRIANE L
CARRINGTON; ANNA I
CARRION; LAVELL R CARROLL;
BILLY J CARTER; BRYAN
CARTER; FELICIA M CARTER;
JERMAINE L CARTER; SANDRA
A CARTER; SHERYL D CARTER;
SEBASTIAN CASAS; JULIO
CASASOLA; HILDA L CASILLAS;
MARTHA CASTELLANOS;
ALEJANDRA V CASTILLO;
DANIEL CASTILLO; LEITH S
CASTILLO; DAVINA J CASTRO;
GILBERTO CASTRO; DIANE
CERDA; FRANCISCO J CERRATO;
ENRIQUE CERVANTES; JOSE
CERVANTES; ADEYEMI CHAKA;
LARRY L CHANEY; CHESTER C
CHANG; LASHAUN CHAPLIN;
FREDERICK J CHAPMAN;
ANDREA CHAVEZ;
CHRISTOPHER E CHAVEZ; JUAN
M CHAVEZ; SHANTELL B
CHAVEZ; BRIAN CHEN;
RICHARD D CIESIELSKI;
STEPHEN CINQUEMANI;
CHRISTINA R CLARK;
JAMEELAH CLARK; LASHANGE
CLARK; MERCONIE L CLARK;
PATRICIA CLARK; CURTIS L
CLAXTON JR ; MABLE P
CLAYBORN; KENDRICK
CLAYTON; WALTER CLEMONS;
BILLY CLYNE; JOSEPH COLE;
KIMBERLY COLE; MICHELLE E
COLE; ROSALIND COLEMAN;
SHARELLE L COLEMAN;
TIFFANY L COLEMAN; LENORA
A COLLAGAN; CARLOS S
COMEAUX; JUAN A
CONSTANZA; FRED
CONTRERAS; GUSTAVO
CONTRERAS; RODOLFO J
CONTRERAS; LA'PORSHA N
CONWELL; MICHAEL S COOK;
WILLIE COOPER; RAYMOND A

INITIATIVE LEGAL GROUP APC
1800 CENTURY PARK EAST, SECOND FLOOR, LOS ANGELES, CALIFORNIA 90067

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

COOPER JR; ROSA CORCHADO;
ANGELA CORDERO; FLORENCIO
R CORDOVA; VIRGINIA P
CORDOVA; MARIO CORONADO;
JUAN C CORTES-GARCIA;
FRANK CORTEZ; ROBERTO A
CORTEZ; THOMAS CORTEZ;
GEORGE M COSH; FRANK J
COSTELLO; BRADFORD
COSTLEY; LATANYA COTTON;
ALETA M COURTNEY; JOHN M
COVARRUBIAS; ERNEST LEWIS
COX; MARK COX; MICHELE K
COX; ROBIN R COX; PATTY S
COYLE; SONIA T CRAIG;
SANDRA CRARY; DONALD R
CRAWFORD; RHONDA D
CRAWFORD; VONDELLA K
CRAWFORD; MARY CREEDY;
CAROL P CRISS; DARRELL T
CROCKETT; JACQUELINE L
CROSS; PATRICK N CROWELL;
CHRISTOPHER CRUMP; JOSE A
CRUZ; ROBERT CRUZ; MARIA
CUBILLO; LEON CURRIE;
CLAYBOURNE CURRY; MYLVIN
CURRY; MARK A DALLY;
PATRICK A DANIEL; JASON L
DANIELS; NELLIE DANIELS;
BECKY N DARDEN; INSKIP G
DASENT; YVETTE DAVALOS;
STEPHEN C DAVENPORT;
DEBRA L DAVILA; SANTIAGO
DAVILA; ADRIAN S DAVIS;
ANDRA DAVIS; CARLETTA
DAVIS; CHESTER F DAVIS;
DAVID D DAVIS; ELEANOR
DAVIS; GLENN E DAVIS; JIM A
DAVIS; JOLYNN DAVIS; LAVALE
DAVIS; LAVON E DAVIS;
MARTHA A DAVIS; MAURICE
DAVIS; MICHAEL DAVIS; SHARI
J DAVIS; HERIER DAVOODIAN;
WINDELL L DAWSON; VICTOR
GENE DE BOSE; ANNETTE R DE
JESUS; NANCY L DE LAUER;
JEREMY DEAN; JUAN L
DEHOYOS; LARINA L
DELATORRE; JOSHUA DELEO;
LUIS A DELGADO; MERCEDES
DELGADO; TINA DELGADO;
JOHN A DEL-ZIO; DONNA M
DENHAM; ANGELINA DENNIS;
JOHN H DENNIS; PERVILLA L
DENNIS; NATEMA C DENTON;

INITIATIVE LEGAL GROUP APC
1800 CENTURY PARK EAST, SECOND FLOOR, LOS ANGELES, CALIFORNIA 90067

1  KRISTINA L DEVAULT;
   MAURICE DIARIAN; ANTONIO A
2  DIAZ; ARMANDO DIAZ; JOSE L
   DIAZ; LUISA DIAZ; PABLO DIAZ;
3  JOYCE E DICKENS; PATSY
   DICKERSON; PRESTON M
4  DICKERSON; WILLIAM
   DITCHKUS; CICELY S DIXON;
5  JASON DIXON; RHONDA D
   DIXON; RYAN E DIXSON; CESAR
6  R DOMINGUEZ; GUILLERMO
   DOMINGUEZ; LEE DOMINGUEZ;
7  DANIEL DORADO; DENIS
   DORAN; SYBIL M DORSEY;
8  LAKEYA DOSS; DEON M
   DOUGLAS; TRENICE DOUGLAS-
9  JOHNSON; BEATRIZ O DUBON;
   CARLOS E DUBON; DELIA L
10 DUBON; MICHAEL W DUDE;
   MARTIN DUENAS; EDWARD
11 DUENEZ JR; ROBERT M
   DUNCAN; PHYLLIS D DUNLAP;
12 ANNETTE M DUNN; CHRISTINA
   DURAN; EDGAR DURAN;
13 DAVENA J DURHAM; SUWIT
   DURONGWONG; ANDRE D
14 DURST; NORMAN DY; JERRY J
   EARBY; KEN EBRAHIM;
15 ZAKIYYAH T EL AMIN; RAQUEL
   ELIZALDE; BRIAN ELLISON;
16 JOSE D ENAMORADO; ALBERT Y
   ENRIQUEZ; MARIA ENRIQUEZ;
17 EUGENE G EOFF; ROBERT J
   ERWIN; VICTOR ESCARREGA;
18 MAURICIO ESCOBAR; VINCENT
   ESCOBAR; WILFREDO C
19 ESCOBAR; DANIEL T ESCOBEDO;
   MONICA ESCOBEDO; SARA
20 ESPINAL; DAVID E ESPINOSA;
   AUDELINO C ESPINOZA;
21 MARCELA ESPINOZA; LUPE M
   ESPITIA; JOSE D ESQUEDA;
22 BEVERLY S ESTRADA; ELVIRA
   ESTRADA; ERNESTO J ESTRADA;
23 JUAN ESTRADA; WENDY
   ESTRADA; DANIEL W
24 EVANGELHO; ANDREW P
   EVANS; CATHY R EVANS;
25 DONALD EVANS; ELOUISE
   EVANS; THOMAS E EVANS;
26 CLYDE W EWING; PAUL D EYE;
   TOCHUKWU EZE; ROBERT D
27 FACTORAN; BARBARA L FALO;
   BILLY J FANIEL; JAMES FARLEY;
28 MABLE P FARMER-GRIFFIN;

INITIATIVE LEGAL GROUP APC
1800 CENTURY PARK EAST, SECOND FLOOR, LOS ANGELES, CALIFORNIA 90067

MASS ACTION FIRST AMENDED COMPLAINT FOR LABOR CODE VIOLATIONS

INITIATIVE LEGAL GROUP APC
1800 CENTURY PARK EAST, SECOND FLOOR, LOS ANGELES, CALIFORNIA 90067

1  RYAN M FEATHERSTONE; TIM C
   FELDHAUS; GERALD P FERIA;
2  ROSENDA FERNANDEZ;
   DONELLE E FERRETTI;
3  TASHAUWN C FIELDS; JUVENAI
   FIGUEROA; MINDETTE R
4  FILMAN; HAROLD FINNEY JR;
   GEORGE FISHER; FLOYD L
5  FLAGG SR; ROBERT C FLIPPIN;
   HUGO FLORES; JESUS FLORES;
6  RUBEN FLORES; MITCHELL
   FLOYD; LALONI D FLUSHER;
7  GARY L FOLLOWELL; MICHAEL
   R FONTANILLA; LORA FORD;
8  SUSETTE M FORD; PIERRE FORT;
   LINDA J FORTE-ROBINSON;
9  JOHN C FORTSON; DENNIS K
   FOSTER; BRADFORD S FOX;
10 JOHN FOX; ALLEN GENE
   FRANCIS; BLAS FRANCO JR;
11 SALNAZE FRANCOIS; LATISHA
   M FREDERICK; DIANE
12 FREEMAN; RAYMOND J
   FREEMAN; ELISABET FREGOSO;
13 FRANCISCO S FUENTES;
   MONICA FUENTES; ANITA M
14 FULGHAM; PAULA R
   FULKERSON; PARALEE FUTCH;
15 YVETTE D GADDIS; RAMIRO A
   GALEANO; AUDREY GALLEGOS;
16 PASCAL R GALLO; CEDRIC O
   GALLOWAY; MARY GALVEZ;
17 WILLIAM F GALVEZ;
   SHAWNDEE M GANTT;
18 CANDELARIA B GARCIA;
   CONSUELO GARCIA; DANIEL R
19 GARCIA; ELISEO GARCIA;
   JENNIFER C GARCIA; JUAN A
20 GARCIA; KESSLER D GARCIA;
   MICHAEL H GARCIA; MONICA V
21 GARCIA; OLIVIA GARCIA; ROSE
   GARCIA; KIMBERLY GARDNER;
22 OLIVER L GARISPE; LAWRENCE
   G GARRETT; EDGAR O GARZA;
23 RUSSELL GARZA; ALBERTO
   GASTELUM; RICHARD B
24 GAUDETTE; DON R GAUSS;
   RUDY GAVIOLA; DAVID L
25 GEORGE; ROBERT B GEORGE JR;
   WYCOLA GIBBS; NORA C GIL;
26 PEGGY GIL; MARK A GILL;
   DEBORAH GILLARD; MICHELLE
27 RENEE GLASPER; VERLTON B
   GLASPIE; KATHLEEN VICTORIA
28 GLORIA; CHERYL GODDARD;

MASS ACTION FIRST AMENDED COMPLAINT FOR LABOR CODE VIOLATIONS

VIRGINIA GODINEZ; EDDIE ROY
GOLDEN; ART R GOMEZ; JORGE
S GOMEZ; SANTIAGO GÓMEZ;
DANIEL GONZALES; DANIEL S
GONZALES; ISAAC A
GONZALES; MICHELLE F
GONZALES; SANDRA
GONZALES; AGUSTIN R
GONZALEZ; IBRAHIM
GONZALEZ; JORGE GONZALEZ;
LUZ GONZÁLEZ; MANUEL S
GONZALEZ; MARC A
GONZALEZ; MARGUERITE D
GONZALEZ; MARIA E
GONZALEZ; RUFINO GONZALEZ;
VICTOR GONZALEZ; VICTOR H
GONZALEZ; OMAR A
GONZALEZ-MATA; LORRAINE
GOODALL; PATRICIA A
GOODLETT; MARIO D
GOODMAN; TRESSA A GOSEY;
CEAMON GOSS; MICHAEL T
GRACE; BRENTON M GRAHAM;
PREVIN GRAHAM; ALFRED J
GRANDY; CHRISTOPHER A
GRANT; GWENDOLYN GRAY;
D'NESHA GRAYES; CYNTHIA
GREELEY; ANTOINETTE E
GREEN; LENN M GREEN;
SHERMAN GREEN; MARILYN R
GREENO; TIMOTHY A
GREENWOOD; RUTH C GREER;
DAVID J GREGORY; GEORGINA
GREGORY; STEPHANIE
GREGORY; KENNETH H
GRIFFEN; ANDREA GRIFFIN;
JACQUELINE GRIFFIN; SHARON
COOK GROFF; MARIA T
GROSCHUP-BLACK; CYNDY P
GROVES; AMBER GRUNER;
DANNY P GUERRERO; IMELDA
GUERRERO; JOHNNY
GUERRERO; CYNTHIA
GULLATT; BERNARD
GUNATILAKE; FLOR D
GUTIERREZ; FRANCISCO
GUTIERREZ; JUAN GUTIERREZ;
RITO GUTIERREZ JR; RALPH
GUZELIAN; ARACELI GUZMAN;
SALVADOR GUZMAN; YVETTE
HALE; PAULA K HALL; WILLIAM
HALL JR ; TIM M HALLORAN;
DOMONIQUE R HAMILTON;
REGINA M HAMILTON; SANDRA
L HAMILTON; MARGARET

INITIATIVE LEGAL GROUP APC
1800 CENTURY PARK EAST, SECOND FLOOR, LOS ANGELES, CALIFORNIA 90067

MASS ACTION FIRST AMENDED COMPLAINT FOR LABOR CODE VIOLATIONS

HAMMOND; SHEILA K HANDY;
ASHLEY C HARBIN; DEBORAH F
HARDSON; SHERMAN L HARDY;
BRIAN R HARKNESS; CATRINA R
HARRIS; KEIMATA C HARRIS;
TERRIA HARRIS; TIMOTHY
HARRISON; TOM G HARRISON;
LISA D HART; BRIAN D HARTJE;
KENNETH W HARVEY; LAURITA
L HARVEY; LORRAINE HARVEY;
JABARI HASHIM; HENRY
HAWKINS; JOHN G HAY;
DEBORAH HAYES; MELVIN J
HAYES; DEBRA J HAYNES;
GARY L HECKLER; ALBERTO
HENAO; STEPHANIE
HENDERSON; RONALD S
HENDERSON SR; LOURDES
HENDRA; MONICA M
HENNAGER; SOFIA E HENNING;
FREDRICK HENRY; BILLY B
HEREDIA; CRISTIAN
HERNANDEZ; DONNA
HERNANDEZ; ELENA
HERNANDEZ; ELIO
HERNANDEZ; HENRY
HERNANDEZ; JESSICA
HERNANDEZ; OCTAVIO
HERNANDEZ; PAMELA R
HERNANDEZ; ROBERTO
HERNANDEZ; SANTOS E
HERNANDEZ; DEBBIE HERRERA;
JOSE O HERRERA; MANUEL S
HERRERA; MIGUEL (MIKE)
HERRERA; EUNICE R HERRING;
RAMONA HICKS; ELIZABETH G
HIDALGO; SILVIA HIGUEROS;
DANIELL G HILL; DONALD R
HILL; KENNETH E HILL; KEVIN
HILL; LEROY R HILL; KENT G
HINES; LAVERNE A HINES;
N'CHON E HINES; MITCHELL B
HINKLE; CARMEN HINOJOS;
RAHSAAN HINTON; ANDREW R
HIRSCH; LEAH E HODRICK;
MARIA HOEFLICH; CARMEN
HOLGUIN; SUSANA T HOLMES;
DENISE D HONEYCUTT;
RAMONA D HONORABLE;
WILLIAM C HOOKS; BRIAN S
HOPSON; DUANE J HORKA;
SHAWNTAY D HORSLEY; KEVIN
E HOSLEY; RAYMOND L HOUSE;
TIMOTHY A HOUSE; LORILEE A
HOUSTON; DANIEL HOWARD;

INITIATIVE LEGAL GROUP APC
1800 CENTURY PARK EAST, SECOND FLOOR, LOS ANGELES, CALIFORNIA 90067

MASS ACTION FIRST AMENDED COMPLAINT FOR LABOR CODE VIOLATIONS

STEPHEN D HOWARD; KENNETH C HOWAYECK; DAVID M HUBBARD; SHERETTA HUBBARD; BARAKA HUDSON; JOSEPH A HUDSON; WARREN A HUDSON JR ; ALEXANDER B HUERTA; ANDY HUERTA; MIGUEL HUERTA; JOSE R HUEZO; CARLOTTA HUFF; PENNY A HUFF; JAMES HUGHES; KRASAUNDRA HUNTER; LELISA HUNTER; MINNIE P HUNTER; RICOLE HUNTER; CHARLES G HURST; JESUS HURTADO; MOHAMED HUSSEIN; JOHN H INGRAM; KENNETH F IRIARTE; SHANNON RAYMOND IVERSON; NNEMARSHA JACK; DEBRA JACKS; CHERISE JACKSON; GLENDA D JACKSON; GWENDOLYN JACKSON; JONATHAN JACKSON; LEE J JACKSON; LEONARD A JACKSON; MALINDA JACKSON; WANJUKU K JACKSON; YVONNE F JACKSON; LATESHAQ JACOBS; WARREN JACQUET; CHRISTOPHER JAIMEZ; CECIL H JAMES; YOLANDA JAMES; YOLANDA JARRELL; DANIEL M JARRETT; DARCELL R JEFFERSON; DEMOND D JEFFERSON; DAVID R JEFFRIES; KENNETH JEFFRIES; VENDEL O JEFFRIES; REGINA G JEUITT; GABRIEL JIMENEZ; IRMA JIMENEZ; JENNIFER JIMENEZ; LETICIA JIMENEZ; LOUIS JIMENEZ; PAUL JIMENEZ; JOSE D JIMENEZ-SANCHEZ; ROBERT T JOAQUIN; CARLA JOHNSON; CHERYL JOHNSON; EARL M JOHNSON; EVELYN S JOHNSON; HERMAN JOHNSON; JAMAL C JOHNSON; JIMMY L JOHNSON; KIM Y JOHNSON; LANCE M JOHNSON; LAVOYCE M JOHNSON; MAURICE D JOHNSON; MICHAEL C JOHNSON; NEVA A JOHNSON; RICKY L JOHNSON; ROBERT JOHNSON; ROCHELLE T JOHNSON; RODNEY S JOHNSON; ROMONDO K JOHNSON; TILA M JOHNSON; TINA YVONNE

INITIATIVE LEGAL GROUP APC
1800 CENTURY PARK EAST, SECOND FLOOR, LOS ANGELES, CALIFORNIA 90067

MASS ACTION FIRST AMENDED COMPLAINT FOR LABOR CODE VIOLATIONS

1  JOHNSON; WESLEY JOHNSON;
   YOLANDA P JOHNSON; ZAKIYA
2  A JOHNSON; LOUIS JOHNSON JR;
   LEROY JOINER; ANDREA J
3  JONES; ANTHONY E JONES;
   CARDAN JOVON JONES;
4  CAROLYN A JONES; GLORIA F
   JONES; JEMIMAH J JONES;
5  JOYCE J JONES; KENYA N
   JONES; LARRY JONES; MARY
6  JONES; MICHAEL J JONES;
   RICKY JONES; ZETTA M JONES;
7  REUNALD C JONES IV; JAMES D
   JONES JR; JOHNNY L JONES JR ;
8  PAMELA JORDAN; REGINA M
   JORDAN; ROOSEVELT JORDAN;
9  SABRINA G JORDAN; LINDA
   JUAREZ; RICARDO JUAREZ;
10 MATTHEW L KAFKALOFF;
   DESIREE S KAHAPEA-CHOW;
11 HOWARD L KANER; PAUL C
   KANEY; CATHERINE L KANTOR;
12 JOE V KARDACK; MELISSA
   KAZEEM; ALONZO KELLY;
13 PAULETTE KEMP; SHIRLEY
   KENNEDY; YOLANDA
14 KENNISTON-ALVAREZ; ROBERT
   KERFOOT; DENNIS R
15 KETTERING; WINSTON
   KILKENNY; TAMIKA A KING;
16 REGINALD DEFRANCE
   KINNARD; CARRIE L KINSEY;
17 CRAIG J KIRCHHEIRMER;
   MICHAEL KLEIN; LINDA K
18 KLEINWACHER; ANNTOINETTE
   M KNIGHT; KYANA KNIGHT;
19 BOBBY C KNIGHTEN; MARLENE
   KNOX; ERIC L KOCH; CHARLES
20 KRONSCHNABEL; VIJAY
   KUMAR; MARLON G LACEY;
21 MONICA S LACY; MARTHA A
   LADIA; HUBERT A LAIGO; FRED
22 M LAMBERT; GERARDO
   LANDIN; DAWN M LANDISI;
23 EDGAR C LANDRY; LATANYA P
   LANE; JOHN E LANG; HOLGUER
24 G LARA; JESUS J LARIOS;
   NORMA I LAUREANO-RAMIREZ;
25 VANDASHA MARIE LAVAN;
   JOYCE E LAVELY; KIRKLAND D
26 LAWS-CARR JR; LARRY LAYVA;
   RICHARD LE SIEUR; ANDREA W
27 LEE; JAMES E LEE; KENNETH R
   LEE; LAURET E LEE; PAK LEE;
28 ROBERT M LEE; WALAPA J LEE;

INITIATIVE LEGAL GROUP APC
1800 CENTURY PARK EAST, SECOND FLOOR, LOS ANGELES, CALIFORNIA 90067

MASS ACTION FIRST AMENDED COMPLAINT FOR LABOR CODE VIOLATIONS

TIM J LEMAITRE; REGINA
LEMMONS; VILMA LEMOS;
LULSA LEMUS; ASHLEY C
LENARD; PAMELA J LEONARD;
JUAN V LEONOR; LARRY D
LEPLEY; MIGUEL LERMA; KAM
H LEUNG; JOANNA
LEVINGSTON; CHARLIE W
LEWIS; LETHER LEWIS;
RACHELLA C LEWIS; RICK D
LEWIS; TIFFANY C LEWIS;
YVETTE LEWIS; DORA LEYVA;
TROY LIGHT; RAUL F LINARES;
JANE M LINCOLN; SHEILA
VIDETTE LINDSAY; TERESA C
LIRA; KEYANA G LITTLE; JUAN
A LIVERS; MYIESHA L LIZANA;
PATRICK F LLAMAS; ANDRE M
LLANES; KEITH P LLOYD;
CHARADE L LOFTON; LEJON
LOGGINS; ROSA LOMELI;
ANDREA N LONG; DANIEL
LONG; ANE M LOPEZ;
ARMANDO LOPEZ; EDUARDO A
LOPEZ; EZEQUIEL A LOPEZ;
GERARDO T LOPEZ; LETICIA I
LOPEZ; PATSY LOPEZ; PAUL
LOPEZ; RAUL P LOPEZ;
RICHARD LOPEZ; YVONNE
LOPEZ; LATASHA S LOTTIE;
JAMES J LOVE; MARK A
LOVETT; ORALIA LUJAN;
WENDY LUJAN; ROD C LUMRY;
JAVIER G LUNA; DANIELLE
LYNCH; DARRYL LYONS; ALAN
MACDUFF; JOSE MACIAS;
VALARIE A MACIAS; HECTOR
MACIEL; DIANE MACK;
HYLISHA MACK; LESLEE A
MACK; MARIA MACKAY;
CHARLES E MACKEY; KIM I
MACLEAN; WILL MADDEN;
JENNY M MADRID; LAURA R
MADRID; MARIA MADRIGAL;
OLGA L MADRIGAL; PATRICIA T
MADRIGAL; JUAN P MAGANA;
TIMOTHY J MAGRUDER;
RAYMOND L MAJESKI; PAVEL
MAKARENKO; OLIVER
MALDONADO; TERESA
MANNARELLI; LINDA M
MARANDA; JOSE M MARIN;
ROBERTO MARIN; LEON A
MARMARIAN; ANNETTE M
MARRERO; ALVA L

INITIATIVE LEGAL GROUP APC
1800 CENTURY PARK EAST, SECOND FLOOR, LOS ANGELES, CALIFORNIA 90067

MASS ACTION FIRST AMENDED COMPLAINT FOR LABOR CODE VIOLATIONS

MARROQUIN; BARBARA R
MARSHALL; CARLTON J
MARSHALL; LAVELLE A
MARSHALL; JOSEPH MARTIN;
MELISSA M MARTIN; VELMA S
MARTIN; ALFRED MARTINEZ;
ARMANDO MARTINEZ;
ESTEBAN L MARTINEZ; EVELYN
Y MARTINEZ; JOEL MARTINEZ;
MARIA T MARTINEZ; NORBERTO
MARTINEZ; TAMMY MARTINEZ;
YOLANDA MARTINEZ;
MESHAWN L MARTS; BOB H
MARZETTA;  LATASHA M
MASON; TALISHIA MASSEY;
PEGGY MATLOCK; PATRICIA A
MATTHEWS; CORNEALL
MAXWELL; LAKIA R MAYE;
RUSSELL C MAYER; LARRY J
MAZON; LATOYA R MCADOO;
SHAYLA MCALLISTER; APRIL
MCCAFFERTY; LARRY D
MCCAFFERTY; HARRY MCCALL;
KRISTAL MCCANN; PAUL
MCCARTHY; ROBERT W
MCCARTY; MICHAEL
MCCAULEY; MARKESHA T
MCCLURE; CATHERINE M
MCCRAW; DARRYL MCCRAY;
DEJUAN MCCULLERS; DENISE E
MCCUTCHEN; DOUGLAS J
MCDANIEL; TERRY MCDANIELS;
YVONNE MCDONALD; EDNA J
MCGEE; ROBERT L MCGOWEN;
CAROL E MCGUIRE; RYAN
MCINTOSH; TRINA A MCINTOSH;
LEE M MCINTYRE; DELORES
MCKINNEY; JOSEPH E
MCKINNIS; TAMMY A MCLANE;
MICHELE MCLEAN; CALVIN
MCLEMORE; ERNEST D
MCREYNOLDS; CARLOS
MEDRANO; JOSE A MEDRANO;
DEANDRE D MEIGHAN;
ADELITA A MEJIA; MAGGIE
MEJIA; YAMILETH MEJIA;
JOSHUA S MELALIPI; ARMANDO
M MENDEZ; CHERYL L MENDEZ;
CHRISTINA MENDEZ; MARIO
MENDEZ; DENISE S
MENDIZÁBAL; ESPERANZA S
MENDOZA; FLORENCIO
MENDOZA; ISAIAS G MENESES;
CARLA D MENEWEATHER;
ALMA C MERCADO; KAYLA L

MASS ACTION FIRST AMENDED COMPLAINT FOR LABOR CODE VIOLATIONS

INITIATIVE LEGAL GROUP APC
1800 CENTURY PARK EAST, SECOND FLOOR, LOS ANGELES, CALIFORNIA 90067

INITIATIVE LEGAL GROUP APC
1800 CENTURY PARK EAST, SECOND FLOOR, LOS ANGELES, CALIFORNIA 90067

1   MERCHANT; LESTER J
    MEREDITH; JESSICA M MILES;
2   DARLENE J MILLER; KIMBERLY
    A MILLER; ROBBIE R MILLER;
3   RON MILLER; THOMAS MILLER;
    TONYA MILLER; HYLANA
4   MILLS; NIESHA MILLS; REGINA
    L MINOR; KATHERINE D
5   MIRANDA; REGGIE O MIRELES;
    MIGUEL ANGEL MOLINA;
6   SHARON F MONDRAGON;
    TRAYVON J MONETTE; TYRONE
7   J MONETTE; ERICKA Y MONGE;
    EVELIO MONGE; JULIO R
8   MONROY; ADMIR C MONTEIRO;
    RAYMOND R MONTENEGRO;
9   FRANCISCO E MONTERO;
    PATRICIA MONTES; DAVID
10  MONTES DE OCA; CARLOS M
    MONTOYA; TOM MONTOYA;
11  MICHELLE L MOONEY; DANEY R
    MOORE; JAMES MOORE; LENNIE
12  MOORE; NATASHA MOORE;
    ROBERT B MOORE; TARNECIA L
13  MOORER; WILLIE L MORA;
    DAMARIS MORALES; DIANNE
14  LEE MORALES; JASON
    MORALES; CARLOS MORAN;
15  JOSE D MORAN; MARYETTA
    MORELAND; VINCENT MORENO
16  SR; JACQUELINE L MORGAN;
    RODESHA MORGAN; AHMED
17  MORRIS; CALVIN L MORRIS;
    CHARLES MORRIS; DESIRAEE K
18  MORRIS; SANDRA L MORRISON;
    GREGORY MORTON; ANDREA L
19  MOSES; CHRISTOPHER J
    MOSHER; MONIQUE MOSS;
20  NASHID S MUHAMMAD;
    CATALINA MUNOZ; THEODORE
21  R MURDOCK; LENORE J
    MURPHY; MARIA M MURPHY;
22  ROBERT J MURRAY; GREGORY
    D MYERS; NICHELLE L MYLES;
23  SHASHI NAIDU; RAHMAN
    NATOUF; JUANITA Q
24  NAVARRETTE; BENJAMIN O
    NAVARRO; LINDA NAVARRO;
25  RAUL H NAVARRO; RAFAEL
    NAZARIO JR ; ROBERT R NEAL;
26  VALERIE NELSON; THOMAS W
    NEWBY; ALANDA D NEWELL;
27  KENNETHA D NEWELL;
    BUNCHORN NGOR; MARK J
28  NICHOLAS; GARY A

MASS ACTION FIRST AMENDED COMPLAINT FOR LABOR CODE VIOLATIONS

NICHOLSON; JEFFREY G
NICKELS; SAMMIE M NICKLES;
SHERRY M NIEMCZYNSKI;
PRENTICE NORWOOD; SAMUEL
NSIAH; WILLIAM J NUANES;
CARMEN A NUNEZ; JOEL
NUNEZ; LYDIA A NUNEZ;
DUDLEY NURSE; SOCORRO
NUSBAUM; CRESSIDA M
NWANA; RONDA OAKLEY;
LORETTA J O'CAMPO; JOHEL
OCEGUEDA; ALICE E OCHOA;
GAIL O'DONNELL; KELLY T
ODUM; CRYSTAL OGLESBY;
ROGELIO R OJEDA; EUGENIO
OJEDA JR ; RON OLIN; PATRICIA
OLISON-ROBBINS; HECTOR
OLIVAS; JAVIER OLVERA;
GRACE P OMAR; MARIA G
ONTIVEROS; GODWIN R
ONYEGBULEM; MYAT H OO;
EDWARD J OPFERMAN; SUSANA
ORDINOLA; CARLOS ORDONEZ;
RICHARD L ORELLANA; CARLOS
ORGAZ-ZAMORA; GONZALO
OROZCO; LAURA OROZCO;
OSCAR A OROZCO; VIVIAN
ORTEGA; ARTURO ORTIZ;
FRANCISCO J ORTIZ; HECTOR R
ORTIZ; MARTIN ORTIZ; NOHEMI
OSUNA; CAROLINE J OWEN;
DARNELL M OWENS; JAYME
OWENS; LEROY H OWENS JR ;
ELVA G PACHECO; GABRIEL N
PADILLA; ISABEL PADILLA;
FRANK B PADRON; JOSE PAEZ;
CATHERINE PAGE; CHARLES L
PAGE; REUCHETA A PAGE;
VENANCIO A PAGSUYUIN;
CARLA D PAIGE; CARLOS
PALMA; STEVEN PALMER;
SONIA A PALOMO; GILBERT
PANIAGUA; PHILLIP E PAPA;
CRYSTAL N PARKER; RAFAEL
PARRA; RAYMOND PARRA;
MARVIN PARRALES; ROBERTO
PATRON; MICHELLE
PATTERSON; ROBERT
PATTERSON; TOMMY L
PATTERSON; MAURSHUN N
PATTON; KEVIN PELL; ROSARIO
PENA; JORGE PEREYRA;
CARLOS F PEREZ; ERICK PEREZ;
GAIL L PEREZ; GILBERT PEREZ;
JOSE LUIS PEREZ; LAMBERTO

INITIATIVE LEGAL GROUP APC
1800 CENTURY PARK EAST, SECOND FLOOR, LOS ANGELES, CALIFORNIA 90067

MASS ACTION FIRST AMENDED COMPLAINT FOR LABOR CODE VIOLATIONS

PEREZ; MARIA PEREZ;
RAYMOND PEREZ; RICARDO
PEREZ; RIGOBERTO R PEREZ;
YOHANI PEREZ; JAMES E
PERKINS; SHARON A PERKINS;
SHILOH A PERKINS; THERESA C
PERKINS; MARILYN K
PETERSEN; JOHN D PETERSON;
CAMERON L PHIPPS; MARVIN
PIERCE; CATHERINE PIERUCCI;
LAKESHA E PIPER; TONY R
PIPPINS; DEBBIE PITTS; HIROKO
POLLARD; JAMES C POLLARD;
LEEJA M POLLARD; TASHA
POMPEY; KAREN POPE; IRENE
PRADO; ANDREW G PRATT;
CLARENCE PREE; LEROY E
PRESTON; ALICIA Y PRICE;
CECIL J PRICE; DENISE E
PRINCE; JACQUELINE D PRYOR;
SHEENA S PURIFY-MACK; LA
TRINA PURNELL; GERALDINE
PURVIS; KAMEANANI QUARLES;
REGINA N QUARLES; KIM D
QUATES; JOSEPH J QUINTANA
SR ; HECTOR QUINTERO; NIYA
QUINTON; GREGORY E RAABE;
MARIO J RABELLO;
RAMAMOOTHY RAJA; ALMA R
RAMIREZ; ANTONIO L RAMIREZ;
DANIEL R RAMIREZ; DANNY
RAMIREZ; GUS J RAMIREZ;
IRMA G RAMIREZ; JESUS M
RAMIREZ; LINDA I RAMIREZ;
MARIA D RAMIREZ; ROBERT C
RAMIREZ; ARTURO RAMIREZ JR
; ARTHUR J RAMOS; CHRISTINA
RAMOS; MARGARITA RAMOS;
LILLIE M RANDOLPH; ELMER
RAPALO-GUTIERREZ; EFREN
RASCON; CYNTHIA A RAY;
DAVID RAYAS; EDGAR A
REDONDO; ALAN D REED;
BETTY J REED; CAROLYN D
REED; TIMOTHY REED;
CRYSTAL L REESE; RAY A REID;
RICKY REID; ROSHELL
REMBERT; JIM D RENSHAW;
JAQUANA T RENTERIA;
MARGARITA P RESENDEZ;
PABLO RESENDIZ; RENE
RESENDIZ; MARIA L REYES;
ROSA T REYES; TOMAS T
REYES; FRANCISCO REYNOSO;
DOUGLAS REZA; DONTA W

INITIATIVE LEGAL GROUP APC
1800 CENTURY PARK EAST, SECOND FLOOR, LOS ANGELES, CALIFORNIA 90067

MASS ACTION FIRST AMENDED COMPLAINT FOR LABOR CODE VIOLATIONS

RHEA; PERCY RHODES; LISA
RICH; TRAVIS L RICHARD;
SYLVIA RICHMOND; SALLY
RIOS; TERESA RIOS; BERNARD
RIVAS; JORGE A RIVAS; JOSE
ADOLFO RIVAS; ADOLFO M
RIVERA; DANIEL RIVERA;
SERGIO EDUARDO E RIVERA;
SHONEEN RIVERA; PATRICK L
ROBERSON; CANDACY M
ROBERTS; MELLIE D ROBERTS;
HARRIET ROBINS; BOBBY
ROBINSON; DEIDRA V
ROBINSON; DIANE K ROBINSON;
MARYANN ROBINSON; TANYA D
ROBINSON; ROBETTE J
RODGERS; ANTHONY
RODRIGUEZ; ANTONIO
RODRIGUEZ; ARMANDO
RODRIGUEZ; CECILIA C
RODRIGUEZ; JULIO E
RODRIGUEZ; MARCO A
RODRIGUEZ; MARTIN J
RODRIGUEZ; MIGUEL
RODRIGUEZ; NORBERT
RODRIGUEZ; RAUL L
RODRIGUEZ; SANDRA K
ROGERS; WAYNE A ROGERS;
CARLOS A ROJAS; MONICA
A ROJAS; DENISE M ROLLERSON;
SALVADOR E ROMAN; ARLENE
V ROMERO; EDWIN E ROMERO;
VERONICA ROMO; KASSANDRA
ROSALES; GARY R ROSAS;
JAIME ROSAS; DEBRA J ROSS;
LIBVIA ROSS; MERSHELLIA T
ROSS; ROBERT V ROSS;
CASSANDRA ROUNDS; KEEYON
M ROUSE; MARY F ROWLAND;
ROBERT B RUBICO; ROBERT J
RUDOLPH; HAROLD A RUFUS;
LUCILLE RUIZ; MONICA RUIZ;
NANCY RUIZ; RAUL RUIZ; RAUL
M RUIZ; WILLIAM J RUIZ;
YOLANDA RUIZ; JORGE RUIZ-
ANDRADE; MONICA RUIZ-
HERRERA; RHONDA L RUPERT;
RICHARD RUSH; ALAN D
RUSSELL; LESLIE RUSSELL;
LYNETTE RUSSELL; CHARLES E
SADDLER; ESTHER M SAECHAO
BUNDALIAN; SRITNATE
SAEMANEE; LEONARDO S
SAENZ; STEPHEN M SAHLI;
EUFEMIA SALAZAR; LUIS A

INITIATIVE LEGAL GROUP APC
1800 CENTURY PARK EAST, SECOND FLOOR, LOS ANGELES, CALIFORNIA 90067

MASS ACTION FIRST AMENDED COMPLAINT FOR LABOR CODE VIOLATIONS

SALCEDO; DONNA SALDANA;
MARIA C SALDANA; JUAN A
SALINAS; VICTOR M
SAMANIEGO CRUZ; ANGELA
SAMMONS; JESSIE L SAMUEL;
VINCENT P SAN NICOLAS; JOSE
F SANABRIA; AISSA SANCHEZ;
ALBERT SANCHEZ; ANTONIO
SANCHEZ; CESAR A SANCHEZ;
JUAN R SANCHEZ; LINA M
SANCHEZ; RAYMUNDO A
SANCHEZ; LUPE SANCHEZ JR;
JONATHAN S SANDERS;
REBECCA SANDERS; MARIE
SANDFER; JOHN C SANDOVAL;
SALVADOR SANDOVAL; AFRICA
SANTACRUZ; DAGOBERTO
SANTOS; JOSE R SANTOS;
TAMMEY L SAPAUGH; RONALD
SAPP; BOB SATHANALA;
ORLANDO SAUCEDO; KEVIN W
SAXON; EARL D SCHAFFER;
DAVID W SCHECHTER; VALERIE
A SCHNOVELL-MILLER; LILLA B
SCHWENKE; BOBBIE SCOTT;
CASSELL D SCOTT; EDWARD B
SCOTT; TEODORO SCOTT;
SANDIA SCOTT ; CASSIE L
SEARS; STEPHEN G SEARS;
LEONEL H SECAIRA; LISA
SEIJAS; EUGENE M SENNER;
JOSEPH J SERIANNI; CARLOS A
SERRANO; MARIA E SEVILLA;
RONALD A SHAFFER; APRIL
SHAVERS; LINDA SHAW;
CAROLYN G SHEPPARD; DUVAL
C SHERMAN; MILTON E SHINN;
AARON SHIVERS; JAMES H
SHORTER; BRIAN E SHULL;
CLARENCE SIAS; FARID SIDDIG;
JUAN C SILVA; LOURDES SILVA;
OSCAR SILVA; CHARLOTTE
SIMMONS; CHARLES S SIMON;
NADINE L SIMONS; ANTOINETTE
SIMPSON; MARQUIS D SIMRIL;
KENNETH SIMS; NORMAN J
SIMS; STEVEN R SINGER; JIT
SINGH; RAJA G SLIHEET; GARY
B SMALLEY; ANGELA D SMITH;
BERNARD L SMITH; BRIAN L
SMITH; CALVIN MARVIN SMITH;
CARMEN SMITH; DEBRA D
SMITH; DEDAN SMITH; DENNIS J
SMITH; DEVIN SMITH; DIANE R
SMITH; JOSEPHINE D SMITH;

MASS ACTION FIRST AMENDED COMPLAINT FOR LABOR CODE VIOLATIONS

LAKEISHA Y SMITH; LYNELL R
SMITH; REGINALD SMITH;
RODRICK SMITH; TALISA
SMITH; THOMAS H SMITH; TROY
SMITH; EUGENE SMITH III;
SHERRY SNOWDEN; SILVIA
SOLANO; CHRISTOPHER SORIA;
CARLOS SORIANO; JUAN J
SORIANO; MARTINA J SORIANO;
JOHNNY SOTELO; JUAN C
SOTELO GUTIERREZ; MARIO M
SOTO; JAMES A SPAIN; JONELLE
N SPEAKER; JAMES P SPIVA;
MICHELLE SPRINGER; KAREN Y
STAMPLEY; WESLEY E
STANLEY; WILLIAM R STEIN;
JAMES T STEPHENS; ROY L
STEPHENS JR ; JERRY STEWART;
KENNETH STEWART; LUPITA
STEWART; WILLIAM J
STEWART; LEROY L STONEHAM;
ADALE STOVALL; HENRY W
STRAUGHTER; STEVEN
STREMEL; PHYLLIS G
STRINGER; KWAME J
STURGHALL; ROBIN F
SUDDUTH; MAJOR SULLIVAN;
OLGA SURIA; EDWARD
SUTHERLAND JR ; PATCHAREE
SUWANNABART ; TADEVOS T
TADEVOSSIAN; SMITH TALEKA;
LARRY C TANKS; ZENA
TANKSLEY; JOSEPH
TANQUILUT; CAROLYN TATUM;
GEORGE TATUM; APRIL DENISE
TAVARES; BARBARA A
TAYLOR; LAWRENCE T
TAYLOR; LOLITA TAYLOR;
TODD TAYLOR; DAVID TEAL;
GONZALO TEJADA; MARCO
ANTONIO TENERIA; HAIK TER-
PANOSYAN; MICHELLE A TEX;
DAVID THEIMER; ASHAKI S
THOMAS; CHANNAE M
THOMAS; CHRISTIAN THOMAS;
DEENA THOMAS; GWENDOLYN
R THOMAS; KATHALEEN M
THOMAS; RODERICK L THOMAS;
SHARON D THOMAS; SHIRLEAN
THOMAS; SHERYL N THOMER;
ANDREW E THOMPSON; KIRBY
THOMPSON; RONA J
THOMPSON; TOMMY A
THOMPSON; DALE S
THORNBRUGH; JOHNNY

INITIATIVE LEGAL GROUP APC
1880 CENTURY PARK EAST, SECOND FLOOR, LOS ANGELES, CALIFORNIA 90067

MASS ACTION FIRST AMENDED COMPLAINT FOR LABOR CODE VIOLATIONS

1  THORNTON; LESLIE THORNTON;
   GENANGIE L THURTON;
2  STEPHEN C TICHGELAAR; TOBY
   W TILCOCK; ADRIANA I
3  TINOCO; MELINDA TINOCO;
   TERI L TODD; TATUA R
4  TOGIOLA; CORRIE A TORRES;
   LARRY TORRES SR; RONALD S
5  TORREZ; AMPARO TOVAR;
   SARAH M TOVAR; PAUL B
6  TOVMASSIAN; JAMES D
   TOWNSEL; RICARDO
7  TOWNSEND; GREG P TRAMELL;
   JOYCE F TRAMMEL; PHUC
8  TRAN; GUSTAVO ADOLFO
   TREJO; RUTH TREJO; LAURA L
9  TRESTRAIL; ALFONSO TREVINO;
   MARCOS TREVINO; JEAN S
10 TREZILE; GEORGE TRICAS;
   TUONG C TRIEU; DANIEL N
11 TRUJILLO; ELIZABETH E
   TRUJILLO; REGINA D TUCKER;
12 ILAISANNE TUIONO; LADELL A
   TURNER; TERRY L TURNER;
13 ATHENA M TURREY; ISADORA L
   TUUFULI; LARRY J TYREE;
14 MARY UKATTAH; THOMAS A
   ULLBERG; SONG UONG; DAVID
15 UPTON; JOANNA L URIBE;
   MARTA E VACA; RAUL VALDEZ;
16 RODOLFO VALENZUELA; TINA
   VAN DAAM; PATRICIA G VAN
17 SAUN; RUSSELL V VANZANTEN;
   ZHORZHIK VARDANYAN; HUGO
18 VARGAS; ANGEL G VASQUEZ;
   GILBERTO VASQUEZ; HAROLDO
19 VASQUEZ; JENNIE A VASQUEZ;
   LETICIA VAZQUEZ-JUAREZ;
20 GINO ABRAHAM VEGA;
   ROGELIO VEGA; CARLOS
21 VELASQUEZ; ISABEL
   VELASQUEZ; FRANCES VELEZ;
22 FRANK VENEGAS; KEVIN M
   VENEY; ERNEST M VERANO;
23 CYNTHIA VERDUZCO; REFUGIO
   VERDUZCO; REGINO
24 VERDUZCO; VINCENT VERRET;
   ALEJANDRO VICUNA; ALBERT S
25 VIENOP; HIPOLITO
   VILLALOBOS; JOHN L
26 VILLANUEVA; JOSE L
   VILLANUEVA; NGOC V VO; KEN
27 VOONG; STEVEN VOONG; JOHN
   G VROMANS; HUNG N VU;
28 DEREK WALKER; JEROME L

INITIATIVE LEGAL GROUP APC
1800 CENTURY PARK EAST, SECOND FLOOR, LOS ANGELES, CALIFORNIA 90067

MASS ACTION FIRST AMENDED COMPLAINT FOR LABOR CODE VIOLATIONS

WALKER; KINSHASHA L
WALKER; RICHARD L WALKER;
ULYSES WALKER; KERRY W
WALLS; DARYL G WALTON;
SAMUEL WALTON III; TORAINE
LYNETTE WARD; VALERIE
WARDLE; MARCUS B WARREN;
KEVIN D WASHINGTON;
KHADIJA Z WASHINGTON;
DAWN R WATERS; BETTYE
WATKINS; RHONDA V WATKINS;
CHENITA WATSON; LATANYA
WATSON; THOMAS C WATTS;
LARAINE D WEATHERSPOON;
ANDRE L WEBB; CATRINA
WEBB; BETTY WEBBER;
SHARON B WEBB-SWIM;
WILLIAM H WEBER; STACEY M
WELCH; TERESA WHITAKER;
JOHN WHITALL; CHRISTINE N
WHITE; FRANKLIN D WHITE;
PAULA WHITE; RICHARD E
WHITE; RUSSILL J WHITE;
WARDELL WHITE; WILLIAM E
WHITE; JANETTE A WHITED;
VIVIAN P WHITEHEAD; JAMES E
WHITESIDE; POSTRINA
WHITFIELD; SADE K WILBURN;
MAKIA S WILDS; CHRISTOPHER
WILEY; JONNIE WILKINSON;
ALISANDE G WILLIAMS; ANITA
L WILLIAMS; BRENDA F
WILLIAMS; CATHY WILLIAMS;
HELEN C WILLIAMS; ISAAC D
WILLIAMS; KELLY A WILLIAMS;
MALIKA M WILLIAMS; PAMELA
D WILLIAMS; RICHARD C
WILLIAMS; SYBIL WILLIAMS;
THOMAS WILLIAMS; THOMAS A
WILLIAMS; KIMEYATTAT
WILLIAMS-AYITEVIE; EDDIE L
WILLIS; RICK WILLIS; BRUCE A
WILSON; GREGORY C WILSON;
JIMANETTE L WILSON; KAREN A
WILSON; LARRY WILSON;
NISHIA N WILSON; PAUL L
WILSON; PHILLIP WILSON III;
CARL A WINTERS; ROBERT C
WISDOM; MARILYN J WOLK;
JENNY WONG; MARGARET C
WONG; WILBUR WONG; CAROL
A WOODARD; RONALD R
WOODARD; LEVI R WOODS;
TIMOTHY WOODS; DAVID L
WYATT SR; PARSYA K YOUNAN;

INITIATIVE LEGAL GROUP APC
1800 CENTURY PARK EAST, SECOND FLOOR, LOS ANGELES, CALIFORNIA 90067

MASS ACTION FIRST AMENDED COMPLAINT FOR LABOR CODE VIOLATIONS

1 | ARBANAH YOUNG; ERVIN R
YOUNG; THEODIS YOUNG;
2 | KIRBY YU-CHIH; RIAZ ZABOORI;
SHARIFF ZAMANI; DOLORES C
3 | ZAMBADA; EDMUNDO A
ZAMUDIO; LOYDA A ZEPEDA;
4 | NEIL ZEPEDA; LUIS ZUNIGA;

5 |       Plaintiffs,

6 |    vs.

7 | FIRST TRANSIT, INC., a Delaware
corporation; FIRST TRANSIT
8 | TRANSPORTATION LLC, a
Delaware limited liability company;
9 | and FIRSTGROUP AMERICA,
INC., a Delaware corporation,
10 |
     Defendants.

INITIATIVE LEGAL GROUP APC
1800 CENTURY PARK EAST, SECOND FLOOR, LOS ANGELES, CALIFORNIA 90067

MASS ACTION FIRST AMENDED COMPLAINT FOR LABOR CODE VIOLATIONS

1   Plaintiffs, as referenced in the above caption, individually bring this mass

2   action and allege as follows:

### JURISDICTION AND VENUE

4   1.   This Court has original jurisdiction over the subject matter of this

5   action pursuant to 28 U.S.C. § 1332(d)(11) (i.e., the Class Action Fairness Act

6   ["CAFA"]).  The vast majority of Plaintiffs are citizens of California and

7   Defendants are Delaware corporations.  Moreover, at least some of the Plaintiffs

8   have individual claims in excess of $75,000 including, but not limited to, Shirley

9   Flores, Elvira Estrada, and Alejandra Castillo, not including punitive damages.

10   There are over 1600 Plaintiffs whose monetary claims are sought to be tried

11   jointly pursuant to this complaint and whose claims involve common questions

12   of law and fact as set forth more fully below.  In addition, the amount in

13   controversy for this entire mass action exceeds the sum or value of $5,000,000,

14   exclusive of interest and costs.

15   2.   Venue is proper in this district pursuant to 28 U.S.C. §§ 1391(a) and

16   (b) because Defendants maintain offices, have agents and are licensed to and do

17   transact business in this district and at least one of the Plaintiffs was employed

18   and suffered the violations set forth below in this district.

### THE PARTIES

20   3.   Individual Plaintiffs were and are residents of various counties

21   throughout the state of California.  For convenience of the Court and parties, the

22   Plaintiffs, whose names are set forth above on the caption pages, are also listed

23   in alphabetical order in "Appendix A", which is incorporated into this complaint

24   as if set forth fully herein.

### DEFENDANTS

26   4.   Defendant FIRST TRANSIT, INC. was and is, upon information

27   and belief, a Delaware corporation doing business in California and with its

28   principal place of business in Ohio, and at all times hereinafter mentioned, is an

INITIATIVE LEGAL GROUP APC
1800 CENTURY PARK EAST, SECOND FLOOR, LOS ANGELES, CALIFORNIA 90067

MASS ACTION FIRST AMENDED COMPLAINT FOR LABOR CODE VIOLATIONS

employer whose employees are engaged throughout this county, the State of California, or the various states of the United States of America.

5.     Defendant FIRST TRANSIT TRANSPORTATION LLC was and is, upon information and belief, a Delaware limited liability company that was doing business in California and with its principal place of business in Ohio, and at all times hereinafter mentioned, is an employer whose employees are engaged throughout this county, the State of California, or the various states of the United States of America.

6.     Defendant FIRSTGROUP AMERICA, INC. was and is, upon information and belief, a Delaware corporation, doing business in California and with its principal office in Ohio, and at all times hereinafter mentioned, is an employer whose employees are engaged throughout this county, the State of California, or the various states of the United States of America.

7.     Plaintiffs are informed and believe, and thereon allege, that each and all of the acts and omissions alleged herein were performed by, or are attributable to, Defendants FIRST TRANSIT, INC., FIRST TRANSIT TRANSPORTATION LLC, and FIRSTGROUP AMERICA, INC. (collectively "Defendants"), each acting as the agent for the other, with legal authority to act on the other's behalf.  The acts of any and all Defendants were in accordance with, and represent the official policy of, Defendants.

8.     At all times herein mentioned, Defendants, and each of them, ratified each and every act or omission complained of herein.  At all times herein mentioned, Defendants, and each of them, aided and abetted the acts and omissions of each and all the other Defendants in proximately causing the damages herein alleged.

9.     Plaintiffs are informed and believe, and thereon allege, that each of the Defendants is in some manner intentionally, negligently, or otherwise responsible for the acts, omissions, occurrences, and transactions alleged herein.

MASS ACTION FIRST AMENDED COMPLAINT FOR LABOR CODE VIOLATIONS

INITIATIVE LEGAL GROUP APC
1800 CENTURY PARK EAST, SECOND FLOOR, LOS ANGELES, CALIFORNIA 90067

**FACTUAL ALLEGATIONS**

10.     All claims alleged herein arise under California law for which Plaintiffs seek relief authorized by California law.

11.     At all times set forth, Defendants employed Plaintiffs as non-exempt or hourly paid employees.

12.     Defendants employed Plaintiffs as Bus Drivers, Technicians, or various other non-exempt or hourly paid positions in various California business locations.  Bus Drivers' general duties were to drive multi-passenger vehicles such as buses and shuttles and pick-up and/or drop-off passengers on various routes in California.  Technicians were responsible for vehicle maintenance. The other positions occupied by Plaintiffs include, among others, Bus Attendants, Aides, Customer Service, and Trainers, all which helped facilitate the business of Defendants.

13.     Defendants continue to employ non-exempt or hourly paid Bus Drivers, Technicians, and various other positions including those mentioned above within California.

14.     On information and belief, Defendants' business is to provide intrastate commuter bus operations to individuals throughout California and Plaintiff Bus Drivers in this complaint were employed by Defendants as part of Defendants' intrastate commuter bus operations.

15.     Defendants have practices and policies which have violated, and continue to violate, various sections of the California Labor Code and Industrial Welfare Commission Order, and various common laws, in that they have systematically failed to pay all wages owed, including overtime wages and minimum wages, failed to provide all meal breaks, failed to provide all rest breaks, failed to timely pay all wages owed during employment and upon termination, and failed to furnish itemized wage statements which provide all of the information required.

MASS ACTION FIRST AMENDED COMPLAINT FOR LABOR CODE VIOLATIONS

INITIATIVE LEGAL GROUP APC
1800 CENTURY PARK EAST, SECOND FLOOR, LOS ANGELES, CALIFORNIA 90067

16.     Plaintiffs are informed and believe, and thereon allege, that at all times herein mentioned, Defendants were advised by skilled lawyers and other professionals, employees and advisors knowledgeable about California labor and wage law, employment and personnel practices, and about the requirements of California law.

17.     Plaintiffs are informed and believe, and thereon allege that Defendants knew or should have known that Plaintiffs were entitled to receive premium wages for overtime compensation and that they were not receiving all premium wages for overtime compensation in violation of the California Labor Code.

18.     Plaintiffs are informed and believe, and thereon allege, that Defendants knew or should have known that Plaintiffs were entitled to receive at least minimum wages for compensation and that they were not receiving at least minimum wages for work that was required to be done off-the-clock.  In violation of the California Labor Code, Defendants did not pay Plaintiffs at least minimum wages for work done off-the-clock.

19.     Plaintiffs are informed and believe, and thereon allege, that Defendants knew or should have known that Plaintiffs were entitled to receive complete and accurate wage statements in accordance with California law. Defendants often did not provide Plaintiffs with complete and accurate wage statements in accordance with California law.

20.     Plaintiffs are informed and believe, and thereon allege, that Defendants knew or should have known that Plaintiffs were entitled to receive all the wages owed to them upon discharge.  Defendants often did not pay Plaintiffs their wages after discharge for weeks, and in some cases, months.

21.     Plaintiffs are informed and believe, and thereon allege, that Defendants knew or should have known that Plaintiffs were entitled to receive all meal breaks or payment of one hour of pay when a meal break was missed.

INITIATIVE LEGAL GROUP APC
1800 CENTURY PARK EAST, SECOND FLOOR, LOS ANGELES, CALIFORNIA 90067

22.    Plaintiffs are informed and believe, and thereon allege, that Defendants knew or should have known that Plaintiffs were not provided meal breaks because Defendants did not schedule sufficient time between routes for Plaintiffs to take compliant meal breaks.  Even where Plaintiffs had scheduled meal breaks, which Defendants often did not schedule, Defendants' policy and practice was to ensure that Plaintiffs not deviate and adhere strictly to their assigned bus schedule, which made it impossible for Plaintiffs to take compliant meal breaks.  Plaintiffs did not receive payment of one hour pay for all non-compliant meal breaks.

23.    Plaintiffs are informed and believe, and thereon allege, that Defendants knew or should have known that Plaintiffs were entitled to receive all rest breaks or payment of one hour of pay for each day a rest break was missed.

24.    Plaintiffs are informed and believe, and thereon allege, that Defendants knew or should have known that Plaintiffs were not provided rest breaks.  As with meal breaks, even where Plaintiffs may have had scheduled rest breaks, which Defendants often did not schedule, Defendants did not schedule sufficient time between routes for Plaintiffs to take full rest breaks.  Plaintiffs were required to perform work-related tasks during available time in between routes, such as filling out trip sheets and/or other tasks.  This interfered with or prevented rest breaks, leaving Plaintiffs without sufficient time to take full, uninterrupted rest breaks.  Plaintiffs did not receive payment of one hour pay for all rest breaks missed.

25.    Plaintiffs are informed and believe, and thereon allege, that at all times herein mentioned, Defendants knew or should have known that they had a duty to compensate Plaintiffs, and that Defendants had the financial ability to pay such compensation, but willfully, knowingly and intentionally failed to do so, and falsely represented to Plaintiffs that they were properly denied wages, all

MASS ACTION FIRST AMENDED COMPLAINT FOR LABOR CODE VIOLATIONS

1  in order to increase Defendants' profits.

2  **COMMON QUESTIONS OF FACT AND LAW**

3  26.  Defendants maintain systematic policies and procedures as to all

4  Plaintiffs in this action, including policies and practices related to wages, hours

5  worked, and meal and rest breaks.  These policies and practices were common as

6  to all locations and worksites throughout California.

7  27.  Plaintiffs were either fixed-route drivers (similar to bus drivers in

8  that they would travel from specific location to specific location on fixed time

9  schedules picking up and dropping passengers), para-transit drivers (similar to

10  taxi cabs in that they would pick up and drop off passengers as requested by

11  passengers), mixed drivers (in that they worked at least some shifts as either

12  fixed-route or para-transit drivers), technicians, or various other non-exempt

13  positions.

14  28.  However, regardless of the type of driver, i.e., fixed-route, para-

15  transit, or mixed, Defendants failed to provide sufficient time between pick-ups

16  and drop-offs in order to allow Plaintiffs to take all meal and rest breaks which

17  thereby caused Plaintiffs to work off-the-clock through their breaks without

18  being paid overtime or minimum wages.

19  29.  In addition, Defendants failed to provide technician and other

20  Plaintiffs with required uninterrupted meal and rest breaks which thereby caused

21  Plaintiffs to work off-the-clock through their breaks without being paid overtime

22  or minimum wages.

23  30.  These policies and procedures establish the following common

24  questions of fact and law:

25  (a)  Whether Defendants scheduled Plaintiffs sufficient time

26  between pick-ups and drop-offs such that Plaintiffs could take

27  all ten minute rest breaks and thirty minute meal periods;

28  (b)  Whether Plaintiffs were required to work off-the-clock

MASS ACTION FIRST AMENDED COMPLAINT FOR LABOR CODE VIOLATIONS

1  | through their breaks as a result of Defendants' scheduling and

2  | work demands and pressures that undermined Plaintiffs'

3  | ability to take breaks during their employment.;

4  | (c)  Whether Defendants required Plaintiffs to work over eight (8)

5  | hours per day, over twelve (12) hours per day, or over forty

6  | (40) hours per week and failed to properly pay legally

7  | required premium overtime compensation to Plaintiffs;

8  | (d)  Whether Defendants failed to pay at least minimum wage for

9  | all hours worked by Plaintiffs;

10 | (e)  Whether Defendants deprived Plaintiffs of meal periods or

11 | required Plaintiffs to work during meal periods without

12 | compensation;

13 | (f)  Whether Defendants deprived Plaintiffs of rest periods or

14 | required Plaintiffs to work during rest periods without

15 | compensation;

16 | (g)  Whether Defendants complied with wage reporting as

17 | required by the California Labor Code; including, but not

18 | limited, to section 226;

19 | (h)  Whether Defendants failed to promptly pay all wages due to

20 | Plaintiffs upon their discharge or resignation;

21 | (i)  Whether Defendants improperly retained, converted,

22 | appropriated or deprived Plaintiffs of the use of monies or

23 | sums to which Plaintiffs were legally entitled;

24 | (j)  Whether Defendants' failure to pay wages, without abatement

25 | or reduction, in accordance with the California Labor Code,

26 | was willful or reckless;

27 | (k)  Whether Defendants engaged in unfair business practices in

28 | violation of California Business & Professions Code sections

INITIATIVE LEGAL GROUP APC
1800 CENTURY PARK EAST, SECOND FLOOR, LOS ANGELES, CALIFORNIA 90067

17200, et seq.; and

(l)   The appropriate amount of damages, restitution, or monetary penalties resulting from Defendants' violations of California law.

## TOLLING AND RELATIONS BACK DOCTRINES

31.   Plaintiffs' claims are tolled via various equitable tolling doctrines.

32.   On August 13, 2007, a putative class action entitled *Clarke v. First Transit, Inc. et al.* (Los Angeles Superior Court Case No. BC 375810) was filed in the Superior Court of Los Angeles, and removed on October 4, 2007 to the United States District Court, Central District of California, bearing the Case No. 07-cv-06476-GAF. That case asserted the same claims and general allegations as are asserted in this action. Moreover, the Plaintiffs in this action are and were putative class members of the *Clarke v. First Transit, Inc. et al*. action (the "Clarke Action").

33.   Under the doctrine of equitable tolling, Plaintiffs' statute of limitations has not expired because all of the requisite criteria for equitable tolling of the statute of limitations apply to this case. Plaintiffs have not slept on their rights and Defendants were placed on notice of the existence and nature of the action and the claims upon the filing of the Clarke Action on August 13, 2007. Furthermore, any prejudice to Defendants is outweighed by the prejudice to the Plaintiffs named in this lawsuit.

34.   The claims asserted in this complaint arise from the same conduct, transaction, or occurrence brought to the Defendants' attention by the filing of the Clarke Action on August 13, 2007. Therefore, under the relation back doctrine, Plaintiffs' complaint relates back to four years prior to August 13, 2007 and adopts the applicable statutes of limitations of the Clarke Action.

35.   The filing of the Clarke Action tolled the claims of each Plaintiff in this action since August 13, 2007. *See American Pipe & Constr. Co. v. Utah,*

INITIATIVE LEGAL GROUP APC
1800 CENTURY PARK EAST, SECOND FLOOR, LOS ANGELES, CALIFORNIA 90067

MASS ACTION FIRST AMENDED COMPLAINT FOR LABOR CODE VIOLATIONS

1  414 U.S. 538 (1974).

## FIRST CAUSE OF ACTION

### Violation of California Labor Code sections 510 and 1198—

### Unpaid Overtime

### (Against All Defendants)

36.    Plaintiffs incorporate by reference and re-allege as if fully stated herein the material allegations set forth in paragraphs 1 through 38.

37.    California Labor Code section 1198 and the applicable Industrial Welfare Commission ("IWC") Wage Order provide that it is unlawful to employ persons without compensating them at a rate of pay either time-and-one-half or two-times that person's regular rate of pay, depending on the number of hours worked by the person on a daily or weekly basis.

38.    Specifically, the applicable IWC Wage Order provides that Defendants are and were required to pay Plaintiffs working more than eight (8) hours in a day or more than forty (40) hours in a workweek at the rate of time-and-one-half for all hours worked in excess of eight (8) hours in a day or more than forty (40) hours in a workweek.

39.    The applicable IWC Wage Order further provides that Defendants are and were required to pay Plaintiffs working more than twelve (12) hours in a day overtime compensation at a rate of two times their regular rate of pay for all hours worked in excess of twelve (12) hours in a day.

40.    California Labor Code section 510 codifies the right to overtime compensation at one-and-one-half times the regular hourly rate for hours worked in excess of eight (8) hours in a day or forty (40) hours in a week or for the first eight (8) hours worked on the seventh day of work, and to overtime compensation at twice the regular hourly rate for hours worked in excess of twelve (12) hours in a day or in excess of eight (8) hours in a day on the seventh day of work.

41.   During the relevant time period, Plaintiffs worked some shifts in excess of eight (8) hours in a day.

42.   Plaintiffs are informed and believe, and thereon allege that some Plaintiffs worked shifts of more than twelve (12) hours in a day without receiving all premium wages for overtime compensation.

43.   During the relevant time period, Plaintiffs were not paid for the hours they worked in excess of eight (8) hours in a day, twelve (12) hours in a day, and/or in excess of forty (40) hours in a week.  For example, Plaintiffs were required to travel from one location to another location to pick up and/or drop off passengers according to Defendants' schedules and work demands and pressures that undermined Plaintiffs' ability to take breaks during their employment. Company policy required Plaintiffs timely complete assigned pick-ups and/or drop-offs during the day.  Failure to timely complete assignments could result in discipline.  Defendants either failed to schedule breaks and/or failed to schedule sufficient time between required pick-up and drop-off locations to allow Plaintiffs to take all meal and rest periods.  In addition, Defendants were aware that drivers had to map their bus routes or perform other work-related tasks, prior to the start of their shifts, off-the-clock.  Moreover, during shifts when there were delays due to traffic, accidents, detours, as a result of the loading or unloading of passengers, or from new assignments, Plaintiffs were also unable to take full meal and rest periods.  As a result, Plaintiffs had to work through their breaks, off-the-clock, which resulted in Plaintiffs working overtime without proper compensation.

44.   During the relevant time period, Defendants willfully failed to pay all overtime wages owed to Plaintiffs.

45.   Defendants' failure to pay Plaintiffs the unpaid balance of overtime compensation, as required by California law, violates the provisions of California Labor Code sections 510 and 1198, and is therefore unlawful.

MASS ACTION FIRST AMENDED COMPLAINT FOR LABOR CODE VIOLATIONS

INITIATIVE LEGAL GROUP APC
1800 CENTURY PARK EAST, SECOND FLOOR, LOS ANGELES, CALIFORNIA 90067

46.     Pursuant to California Labor Code section 1194, Plaintiffs are entitled to recover their unpaid overtime compensation, as well as interest, costs, and attorneys' fees.

## SECOND CAUSE OF ACTION

### Violation of California Labor Code sections 1194, 1197, 1197.1—
### Unpaid Minimum Wages
### (Against All Defendants)

47.     Plaintiffs incorporate by reference and re-allege as if fully stated herein the material allegations set forth in paragraphs 1 through 49.

48.     At all relevant times, California Labor Code sections 1194, 1197 and 1197.1 provide that the minimum wage for employees fixed by the Industrial Welfare Commission is the minimum wage to be paid to employees, and the payment of a lesser wage than the minimum so fixed is unlawful.

49.     As explained above, during the relevant time period, Plaintiffs worked off-the-clock through their breaks as a result of Defendants' failure to either schedule breaks and/or failure to schedule sufficient time between required pick-up and drop-off locations to allow Plaintiffs to take all meal and rest periods.  As a result, Plaintiffs had to work through their breaks, off-the-clock, without compensation.  To the extent the off-the-clock hours worked did not result in unpaid overtime, Plaintiffs have not been paid even minimum wages for the off-the-clock hours worked.

50.     During the relevant time period, Defendants regularly failed to pay Plaintiffs at least minimum wages for this work as required by California Labor Code sections 1194, 1197 and 1197.1.

51.     Defendants' failure to pay Plaintiffs the minimum wage as required violates California Labor Code sections 1194, 1197 and 1197.1.  Pursuant to those sections, Plaintiffs are entitled to recover the unpaid balance of their minimum wage compensation, as well as interest, costs, and attorneys' fees.

MASS ACTION FIRST AMENDED COMPLAINT FOR LABOR CODE VIOLATIONS

52.     Pursuant to California Labor Code section 1194.2, Plaintiffs are entitled to recover liquidated damages in an amount equal to the wages unlawfully unpaid and interest thereon.

### THIRD CAUSE OF ACTION

### Violation of California Labor Code sections 201 and 202—

### Wages Not Paid Upon Termination

### (Against All Defendants)

53.     Plaintiffs incorporate by reference and re-allege as if fully stated herein the material allegations set forth in paragraphs 1 through 55.

54.     At all times set forth herein, California Labor Code sections 201 and 202 provide that if an employer discharges an employee, the wages earned and unpaid at the time of discharge are due and payable immediately, and that if an employee voluntarily leaves his or her employment, his or her wages shall become due and payable not later than seventy-two (72) hours thereafter, unless the employee has given seventy-two (72) hours previous notice of his or her intention to quit, in which case the employee is entitled to his or her wages at the time of quitting.

55.     During the relevant time period, Defendants willfully failed to pay Plaintiffs who are no longer employed by Defendants all their earned wages, including, but not limited to, overtime wages, minimum wages, and missed meal and rest period premiums, either at the time of discharge, or within seventy-two (72) hours of their leaving Defendants' employ.  Moreover, Defendants often did not pay Plaintiffs their wages after discharge for weeks, and in some cases, months.

56.     Defendants' failure to pay Plaintiffs who are no longer employed by Defendants all their earned wages at the time of discharge, or within seventy-two (72) hours of their leaving Defendants' employ, is in violation of California Labor Code sections 201 and 202.

INITIATIVE LEGAL GROUP APC
1800 CENTURY PARK EAST, SECOND FLOOR, LOS ANGELES, CALIFORNIA 90067

57.     California Labor Code section 203 provides that if an employer willfully fails to pay wages owed in accordance with sections 201 and 202, then the wages of the employee shall continue as a penalty from the due date, and at the same rate until paid or until an action is commenced; but the wages shall not continue for more than thirty (30) days.

58.     Plaintiffs are entitled to recover from Defendants the statutory penalty which is defined as Plaintiffs' regular daily wages for each day they were not paid, at their regular hourly rate of pay, up to a thirty (30) day maximum pursuant to California Labor Code section 203.

## FOURTH CAUSE OF ACTION
### Violation of California Labor Code section 226(a)—
### Improper Wage Statements
### (Against All Defendants)

59.     Plaintiffs incorporate by reference and re-allege as if fully stated herein the material allegations set forth in paragraphs 1 through 61.

60.     At all times set forth herein, California Labor Code section 226(a) provides that every employer shall furnish each of his or her employees an accurate itemized wage statement in writing, including the name and address of the legal entity that is the employer, total hours worked and all applicable hourly rates, among other things.

61.     Defendants have intentionally and willfully failed to provide employees with complete and accurate wage statements. The deficiencies include, among other things, the failure to accurately list the total hours Plaintiffs worked as a result of failing to capture and then state all of the hours they worked (from having worked off-the-clock), and the failure to list the applicable overtime hourly rate.

62.     As a result of Defendants' violation of California Labor Code section 226(a), Plaintiffs have suffered injury and damage to their statutorily

INITIATIVE LEGAL GROUP APC
1800 CENTURY PARK EAST, SECOND FLOOR, LOS ANGELES, CALIFORNIA 90067

1  protected rights.

2       63.    Specifically, Plaintiffs have been injured by Defendants' intentional

3  violation of California Labor Code section 226(a) because they were denied both

4  their legal right to receive, and their protected interest in receiving, accurate,

5  itemized wage statements under California Labor Code section 226(a).  In

6  addition, because Defendants failed to provide the accurate number of total hours

7  worked on wage statements, Plaintiffs have been prevented by Defendants from

8  determining if all hours worked were paid and the extent of the underpayment.

9  Plaintiffs have had to file this lawsuit, conduct discovery, reconstruct time

10  records, and perform computations in order to analyze whether in fact Plaintiffs

11  were paid correctly and the extent of the underpayment, thereby causing

12  Plaintiffs to incur expenses and lost time.  Plaintiffs would not have had to

13  engage in these efforts and incur these costs had Defendants provided the

14  accurate number of total hours worked.  This has also delayed Plaintiffs' ability

15  to demand and recover the underpayment of wages from Defendants.

16       64.    Plaintiffs are entitled to recover from Defendants the greater of their

17  actual damages caused by Defendants' failure to comply with California Labor

18  Code section 226(a), or an aggregate penalty not exceeding four thousand dollars

19  ($4,000) per employee.

20       65.    Plaintiffs are also entitled to injunctive relief to ensure compliance

21  with this section, pursuant to California Labor Code section 226(h).

22  <strong>FIFTH CAUSE OF ACTION</strong>

23  <strong>Conversion and Theft of Labor</strong>

24  <strong>(Against All Defendants)</strong>

25       66.    Plaintiffs incorporate by reference and re-allege as if fully stated

26  herein the material allegations set forth in paragraphs 1 through 68.

27       67.    Pursuant to statute, including but not limited to California Labor

28  Code sections 216, 225, and 226.6 and California Penal Code sections 484 and

INITIATIVE LEGAL GROUP APC
1800 CENTURY PARK EAST, SECOND FLOOR, LOS ANGELES, CALIFORNIA 90067

1   532, it is a criminal violation of law to fail to pay wages on the next payday after

2   they are earned.

3       68.    During the relevant time period, Defendants refused to provide meal

4   and rest breaks or pay the wages due to Plaintiffs in lieu of missed meal and rest

5   breaks, as alleged herein.  Also during the relevant time period, Defendants

6   refused to pay all the required overtime and minimum wages due to Plaintiffs, as

7   alleged herein.  Plaintiffs owned, and had the right to possess, the withheld

8   wages.  Defendants willfully, and without legal justification, interfered with

9   Plaintiffs' right to own and possess earned wages.  The exact amount of those

10  wages is capable of being made certain from a review of either the information

11  provided by Plaintiffs, or from Defendants' records.

12      69.    By refusing to pay wages to the Plaintiffs, Defendants unlawfully

13  and intentionally took and converted the property of Plaintiffs for their own use.

14  At the time the conversion took place, Plaintiffs were entitled to immediate

15  possession of the amounts of wages payable.  This conversion was oppressive,

16  malicious, and fraudulent.  This conversion was concealed from Plaintiffs by

17  Defendants.

18      70.    The amount of wages converted by Defendants from Plaintiffs is

19  ascertainable through Defendants' records that employers are required by law to

20  keep.

21      71.    Plaintiffs have been injured by this conversion and are entitled to all

22  monies converted by Defendants, with interest thereon, pursuant to California

23  Civil Code section 3336; and any and all profits, whether direct or indirect, that

24  Defendants acquired by their conversion; and punitive or exemplary damages

25  pursuant to California Civil Code section 3294.

26

27

28

MASS ACTION FIRST AMENDED COMPLAINT FOR LABOR CODE VIOLATIONS

# SIXTH CAUSE OF ACTION

## Violation of California Business & Professions Code sections 17200, et seq.

## (Against All Defendants)

72.     Plaintiffs incorporate by reference and re-allege as if fully stated herein the material allegations set forth in paragraphs 1 through 74.

73.     Defendants' conduct, as alleged in this complaint, has been, and continues to be, unfair, unlawful, and harmful to the Plaintiffs and the general public.  Plaintiffs seek to enforce important rights affecting the public interest within the meaning of Code of Civil Procedure section 1021.5.

74.     Defendants' activities as alleged herein are violations of California law, and constitute unlawful business acts and practices in violation of California Business & Professions Code sections 17200, et seq.

75.     A violation of California Business & Professions Code sections 17200, et seq. may be predicated on the violation of any state or federal law.  In the instant case, Defendants' policies and practices have violated various sections of the California Labor Code and the applicable Industrial Welfare Commission Order by:

(a)     Requiring Plaintiffs to work overtime without paying them proper compensation, as alleged herein;

(b)     Requiring Plaintiffs to work off-the-clock without paying them minimum wages, as alleged herein;

(c)     Requiring Plaintiffs to work through their meal and rest breaks without paying them proper compensation, as set forth more fully below;

(d)     Intentionally taking and converting the property of Plaintiffs to Defendants' own use, by refusing to pay wages to Plaintiffs, as alleged herein;

(e)     Failing to pay Plaintiffs overtime wages, minimum wages,

meal and rest period premiums due to them, within any time period permissible by California Labor Code section 204, as set forth more fully below; and

(f)     Failing to pay Plaintiffs' overtime wages, minimum wages, meal and rest period premiums due to them timely upon termination, as alleged herein.

76.     California Labor Code section 226.7 provides that no employer shall require an employee to work during any meal period mandated by an applicable order of the California IWC. The applicable IWC Wage Order and California Labor Code section 512(a) provide that an employer may not require, cause, or permit an employee to work for a period of more than five (5) hours per day without providing the employee with a duty-free and uninterrupted meal period of not less than thirty (30) minutes, except that if the total work period per day of the employee is not more than six (6) hours, the meal period may be waived by mutual consent of both the employer and the employee. California Labor Code section 512(a) also provides that an employer may not employ an employee for a work period of more than ten (10) hours per day without providing the employee with a second duty-free and uninterrupted meal period of not less than thirty (30) minutes, except that if the total hours worked is no more than twelve (12) hours, the second meal period may be waived by mutual consent of the employer and the employee only if the first meal period was not waived. During the relevant time period, Plaintiffs did not receive timely, uninterrupted and/or duty-free meal periods of at least thirty (30) minutes. Plaintiffs were required to travel from one location to another location to pick up and/or drop off passengers according to Defendants' schedules and work demands and pressures that undermined Plaintiffs' ability to take breaks during their employment. In addition, Plaintiffs were required by Company policy to complete their scheduled assignments or face discipline. However, Defendants either failed to schedule breaks and/or

INITIATIVE LEGAL GROUP APC
1800 CENTURY PARK EAST, 2ND AND FLOOR, LOS ANGELES, CALIFORNIA 90067

1    failed to schedule sufficient time between required pick-up and drop-off

2    locations to allow Plaintiffs to take all duty-free thirty (30) minute meal periods.

3    Also, due to delays such as traffic, accidents, detours, or passenger loading and

4    unloading, the amount of time Defendants scheduled, if any, for breaks would be

5    cut into or gone entirely.  As a result, Plaintiffs had to take shortened meal

6    breaks or miss their meal breaks entirely.  Plaintiffs were not paid meal period

7    premiums when they were not provided uninterrupted thirty (30) minute meal

8    periods.

9          77.     California Labor Code section 226.7 provides that no employer shall

10    require an employee to work during any rest period mandated by an applicable

11    order of the California IWC.  The applicable IWC Wage Order provides that

12    "[e]very employer shall authorize and permit all employees to take rest periods,

13    which insofar as practicable shall be in the middle of each work period" and that

14    the "rest period time shall be based on the total hours worked daily at the rate of

15    ten (10) minutes net rest time per four (4) hours or major fraction thereof" unless

16    the total daily work time is less than three and one-half (3½) hours.  During the

17    relevant time period, Plaintiffs did not receive a ten (10) minute, uninterrupted

18    and/or duty-free rest period for every four (4) hours worked.  Plaintiffs were

19    required to travel from one location to another location to pick up and/or drop off

20    passengers according to Defendants' schedules and work demands and pressures

21    that undermined Plaintiffs' ability to take breaks during their employment.

22    However, Defendants either failed to schedule breaks and/or failed to schedule

23    sufficient time between required pick-up and drop-off locations to allow

24    Plaintiffs to take all ten minute rest periods.  In addition, Plaintiffs were required

25    to perform work-related tasks during available time in between routes, such as

26    filling out trip sheets and/or other tasks.  This interfered with rest breaks, leaving

27    Plaintiffs without sufficient time to take full, duty-free and/or uninterrupted rest

28    breaks.  Also, due to delays such as traffic, accidents, detours, or passenger

INITIATIVE LEGAL GROUP APC
1800 CENTURY PARK EAST, SECOND FLOOR, LOS ANGELES, CALIFORNIA 90067

1   loading and unloading, the amount of time for breaks would be cut into or gone

2   entirely.  As a result, Plaintiffs had to take shortened rest breaks, complete duties

3   during breaks, or miss their breaks entirely.

4        78.    California Labor Code section 204 requires that all wages earned by

5   any person in any employment between the 1st and the 15th days, inclusive, of

6   any calendar month, other than those wages due upon termination of an

7   employee, are due and payable between the 16th and the 26th day of the month

8   during which the labor was performed, and that all wages earned by any person

9   in any employment between the 16th and the last day, inclusive, of any calendar

10  month, other than those wages due upon termination of an employee, are due and

11  payable between the 1st and the 10th day of the following month.  California

12  Labor Code section 204 also requires that all wages earned for labor in excess of

13  the normal work period shall be paid no later than the payday for the next regular

14  payroll period.  During the relevant time period, Defendants failed to pay

15  Plaintiffs all wages due to them within any time period specified by California

16  Labor Code section 204 including, but not limited to, overtime wages, minimum

17  wages, and missed meal and rest period premiums.

18       79.    Plaintiffs have been personally aggrieved by Defendants' unlawful

19  business acts and practices alleged herein by the loss of money or property.

20       80.    Pursuant to California Business & Professions Code sections 17200,

21  et seq., Plaintiffs are entitled to restitution of the wages withheld and retained by

22  Defendants during a period that commences four years prior to the filing of this

23  complaint; a permanent injunction requiring Defendants to pay all outstanding

24  wages due to Plaintiffs; an award of attorneys' fees pursuant to California Code

25  of Civil Procedure section 1021.5 and other applicable laws; and an award of

26  costs.

27                        **REQUEST FOR JURY TRIAL**

28       Plaintiffs request a trial by jury of all issues which may be tried by a jury

INITIATIVE LEGAL GROUP APC
1800 CENTURY PARK EAST, SECOND FLOOR, LOS ANGELES, CALIFORNIA 90067

pursuant to Rule 38 of the Federal Rules of Civil Procedure.

## PRAYER FOR RELIEF

Plaintiffs pray for relief and judgment against Defendants, jointly and severally, as follows:

For damages, restitution, penalties, injunctive relief, and attorneys' fees in excess of seventy-five thousand dollars ($75,000) individually and in excess of five million dollars ($5,000,000) for the entire mass action.

### As to the First Cause of Action

1.     That the Court declare, adjudge, and decree that Defendants violated California Labor Code sections 510 and 1198 and applicable IWC Wage Orders by willfully failing to pay all overtime wages due to Plaintiffs;

2.     For general unpaid wages at overtime wage rates and such general and special damages as may be appropriate;

3.     For pre-judgment interest on any unpaid overtime compensation commencing from the date such amounts were due;

4.     For reasonable attorneys' fees and for costs of suit incurred herein pursuant to California Labor Code section 1194(a); and

5.     For such other and further relief as the Court may deem equitable and appropriate.

### As to the Second Cause of Action

6.     That the Court declare, adjudge, and decree that Defendants violated California Labor Code sections 1194, 1197 and 1197.1 by willfully failing to pay minimum wages to Plaintiffs;

7.     For general unpaid wages and such general and special damages as may be appropriate;

8.     For pre-judgment interest on any unpaid compensation from the date such amounts were due;

9.     For reasonable attorneys' fees and for costs of suit incurred herein

MASS ACTION FIRST AMENDED COMPLAINT FOR LABOR CODE VIOLATIONS

1  pursuant to California Labor Code section 1194(a);

2      10.    For liquidated damages pursuant to California Labor Code section

3  1194.2; and

4      11.    For such other and further relief as the Court may deem equitable

5  and appropriate.

6  **As to the Third Cause of Action**

7      12.    That the Court declare, adjudge, and decree that Defendants violated

8  California Labor Code sections 201, 202 and 203 by willfully failing to pay

9  Plaintiffs who are no longer employed by Defendants all their earned wages,

10  including unpaid overtime wages, and unpaid meal and rest period premium

11  wages, either at the time of discharge, or within seventy-two (72) hours of their

12  leaving Defendants' employ;

13      13.    For all actual, consequential and incidental losses and damages,

14  according to proof;

15      14.    For waiting time penalties according to proof pursuant to California

16  Labor Code section 203 for all Plaintiffs who have left Defendants' employ;

17      15.    For pre-judgment interest on any unpaid wages from the date such

18  amounts were due; and

19      16.    For such other and further relief as the Court may deem equitable

20  and appropriate.

21  **As to the Fourth Cause of Action**

22      17.    That the Court declare, adjudge, and decree that Defendants violated

23  the recordkeeping provisions of California Labor Code section 226(a) and

24  applicable IWC Wage Orders by willfully failing to provide compliant wage

25  statements to Plaintiffs;

26      18.    For all actual, consequential and incidental losses and damages,

27  according to proof;

28      19.    For statutory penalties pursuant to California Labor Code section

INITIATIVE LEGAL GROUP APC
1800 CENTURY PARK EAST, SECOND FLOOR, LOS ANGELES, CALIFORNIA 90067

226(e);

20.   For injunctive relief to ensure compliance with this section, pursuant to California Labor Code section 226(h); and

21.   For such other and further relief as the Court may deem equitable and appropriate.

### As to the Fifth Cause of Action

22.   For all actual, consequential, and incidental losses and damages, according to proof;

23.   For all monies converted by Defendants that Plaintiffs are entitled to recover under California Civil Code section 3336;

24.   For pre-judgment interest on all monies converted by Defendants from the day such amounts were due and payable that Plaintiffs are entitled to recover under California Civil Code section 3287;

25.   For any and all profits whether direct or indirect that Defendants acquired by their conversion;

26.   For punitive and exemplary damages pursuant to California Civil Code section 3294;

27.   For reasonable attorneys' fees that Plaintiffs are entitled to under California Code of Civil Procedure section 1021.5;

28.   For costs of suit incurred herein; and

29.   For such other and further relief as the Court may deem equitable and appropriate.

### As to the Sixth Cause of Action

30.   That the Court declare, adjudge, and decree that Defendants violated California Business and Professions Code sections 17200, et seq. by failing to provide Plaintiffs all overtime compensation, failing to provide compliant wage statements, failing to timely pay all earned wages upon termination and during employment, failing to provide all meal and rest periods, and failing to pay for

INITIATIVE LEGAL GROUP APC
1800 CENTURY PARK EAST, SECOND FLOOR, LOS ANGELES, CALIFORNIA 90067

1    all missed meal and rest periods;

2         31.    For restitution of unpaid wages to Plaintiffs and pre-judgment

3    interest from the day such amounts were due and payable;

4         32.    For the appointment of a receiver to receive, manage and distribute

5    any and all funds disgorged from Defendants and determined to have been

6    wrongfully acquired by Defendants as a result of violations of California

7    Business & Professions Code sections 17200 et seq.;

8         33.    For reasonable attorneys' fees and costs of suit incurred herein

9    pursuant to California Code of Civil Procedure section 1021.5;

10        34.    For injunctive relief to ensure compliance with this section, pursuant

11   to California Business & Professions Code sections 17200, et seq.; and

12        35.    For such other and further relief as the Court may deem equitable

13   and appropriate.

14

15   Dated:  July 11, 2012                    Respectfully submitted,

16                                            Initiative Legal Group APC

17

18                                    By: _____

19                                            Mónica Balderrama
                                              Gene Williams

20                                            Attorneys for Plaintiffs (as listed on
                                              caption)
21

22

23

24

25

26

27

28

MASS ACTION FIRST AMENDED COMPLAINT FOR LABOR CODE VIOLATIONS

INITIATIVE LEGAL GROUP APC
1800 CENTURY PARK EAST, SECOND FLOOR, LOS ANGELES, CALIFORNIA 90067

**APPENDIX A**

| Last Name | First Name |
|---|---|
| Shirley | Flores |
| Abad | Marco A |
| Abdalla | Aiman M |
| Abelyan | Shagen |
| Abernathy | Regena |
| Abner Jr | Travis K |
| Acosta | Crystal |
| Adalat | Adam |
| Adame | Maria C |
| Adams | Chante M |
| Adams | Joe R |
| Adams | Sharon |
| Aguilar | Eduardo M. |
| Aguilar | Rosa M |
| Aguirre | Luis F |
| Ahlman | David C. |
| Alarid | Michael E. |
| Alberts | Marlene K |
| Alejo | Carmen |
| Alexander | Deora |
| Alexander | Linda G |
| Alexander | Valerie A |
| Ali | Nisar |
| Allen | Gurtha |
| Allen | Gwendolyn D |
| Allen | Lavern |
| Allison | Jerry G |
| Allison Sr. | Donell E |
| Allman | Michelle L |
| Alvarado | Cesar A |
| Alvarado | Daysi C |
| Alvarez | Andrea |
| Alvarez | Cesar |

| | |
|---|---|
| Alvidrez | Rosa |
| Ames | Felicia L |
| Amos | Melody D |
| Anderson | Debora R |
| Anderson | Ella T. |
| Anderson | Keyshi |
| Andrade | Dimas Armando |
| Andrade | Felix P. |
| Andrade | Jorge |
| Andrews | Orlando |
| Ang | Jean M |
| Angelo | Eustacia A |
| Anguiano | Michelle |
| Angulo | Antonio |
| Antwi | Faith D |
| Antwine | Arthur |
| Antwine | Tracy |
| Anzel | Linda M |
| Aparicio | Oscar |
| Arana | Ana M |
| Arce | Wilfredo |
| Arechar | Edith |
| Arellano | Litza |
| Ariza | Maribel |
| Arlon | Bennie |
| Armendarez | Frank |
| Armstead | Martha R |
| Armstrong | Jesse |
| Armstrong | Pamela C |
| Armstrong | Patricia M |
| Armstrong | Rodney L |
| Aroche | James B |
| Arroyo | Marisela U |
| Arteaga | Maria |

| | |
|---|---|
| Ashby | Gail A. |
| Astengo | Justin |
| Atenco | Luis E |
| Atkinson | David Clay |
| Atkinson | Robert L |
| Aulakh | Shyam S |
| Avery | Dessie L |
| Avila | Adelaide A |
| Avila | Jess |
| Ayala | Samuel D |
| Ayub-Breaux | Darlene |
| Babu | Anjan D. |
| Baines | Mark A |
| Baker | Robert B |
| Baker | Ronald |
| Baldwin | Willa M |
| Ballard | Linda |
| Banner | Alicia M |
| Barajas | Mark A |
| Barham | Eddie A |
| Barnes | Jacqueline O |
| Barnhill | Carl |
| Barr | Brenda |
| Barraza | Jesus P |
| Barrios | Arturo F |
| Barrios Sr | Jesus |
| Bass | Shana L |
| Bates | Bobby |
| Batts | Theresa L |
| Bauman | Shirley A |
| Bautista | Karla |
| Beach | Bridget E. |
| Beard | Amber E |
| Bell | Janell S |

| | |
|---|---|
| Bell | Patrick |
| Bell | Willie G |
| Bellard | Henry J |
| Bellili | Noureddine |
| Bellow | Michael J |
| Beltran | Teresa J |
| Benipayo | Davy John L |
| Benjamin | St.Elmo R |
| Benton | Phillip W |
| Berry Jr. | Lonnie |
| Bertrand | Nakia A |
| Berumen | Jerri |
| Betts | Lee D. |
| Bilinsky | Guillermo |
| Bills | Harry |
| Billups | Veronica |
| Binkley | Herman T |
| Bisharat | Susan |
| Bissic | Larry |
| Blacio | Gus |
| Black | Eunice R |
| Blanco | Lucy |
| Blow | Samuel |
| Bobadilla | Jesus |
| Bodine | Jackie R |
| Borck | Rolf K |
| Borja | Angela R. |
| Boston | Melissa A |
| Botero | Hector N |
| Bouamrane | Dean |
| Bounheuang | Tommy S |
| Bourbeau | Sharon A |
| Boyce | Kiesha S |
| Boyd | Lawrence M |

Appendix A to First Amended Complaint - Page 27

| | |
|---|---|
| Boykin | Felton L |
| Bragdon | John M |
| Bragdon | Mona Lisa S. |
| Bragg | Pamela R |
| Brannon | Alvetta M |
| Brauns | Mark S |
| Bravo | Ruben |
| Brazil Jr | Louis J. |
| Brdar | Louis M |
| Breedwell | Jody A. |
| Breen | Julie I. |
| Brennan | Patrick W |
| Briggs | Ronnie E. |
| Briseno | Lourdes |
| Brizeno | Marvyl J |
| Brodine | Mary E |
| Brooks | Darryl D |
| Brooks | Donald E. |
| Broussard | Darlene |
| Broussard | Frenchesca F |
| Brown | Adrian E |
| Brown | Denesia A |
| Brown | Desandra |
| Brown | Gelenda D |
| Brown | Jason |
| Brown | Lauren |
| Brown | Linda |
| Brown | Mark L. |
| Brown | Melody D |
| Brown | Shavonda T |
| Brown | Tonique D |
| Brown | Walter |
| Stephenson | |
| Bruce | Sean S |

| | |
|---|---|
| Brunious | Markisha L |
| Bryant | Caesar L |
| Bryant | Edith M. |
| Bryant | Vanessa M |
| Buban | Nicanor |
| Buccarelli | Yolanda S |
| Buccelli | Robert F. |
| Buchanan | Tracy G |
| Burford | Rickey J |
| Burke | Charles N |
| Burnett | Joshua |
| Burns | Brigitte |
| Burrescia | Gary L |
| Burrough | Sylvia J |
| Burrows | David L. |
| Burton | John C |
| Bustamante | Juan |
| Butchart | Ari R |
| Butler | Barry J |
| Butler | Camilla L. |
| Butler | Darrin L |
| Butler | Errol D. |
| Bybee | Crystal |
| Byrd-Sanders | Patrice |
| Cabral | Nonie L |
| Cabrera | Ruby C |
| Caizadilla | Sinais C |
| Calderon | Andy R |
| Caldway | Yvonne D |
| Calip | Angelo |
| Calleros | Jesus C. |
| Camacho | Jesus V |
| Camarena | Katherine C |
| Campbell | David R |

| | |
|---|---|
| Campbell | Eloise |
| Campbell | Jeffrey P |
| Campbell | Louis E |
| Campos | Aurelio |
| Campos | Bertha |
| Campos | Daniel |
| Campos | Fabian |
| Campos | John P |
| Cannon | Frances M |
| Cannon | Nicole |
| Cantero | Serafin |
| Cardenas | Ruth M |
| Cardoza | Hugo E |
| Carmona | Juan J |
| Carnighan | Raymond |
| Carrillo | Andres |
| Carrillo-Rivera | Jaime |
| Carrington | Adriane L |
| Carrion | Anna I. |
| Carroll | Lavell R |
| Carter | Billy J |
| Carter | Bryan |
| Carter | Felicia M |
| Carter | Jermaine L |
| Carter | Sandra A |
| Carter | Sheryl D |
| Casas | Sebastian |
| Casasola | Julio |
| Casillas | Hilda L |
| Castellanos | Martha |
| Castillo | Alejandra V |
| Castillo | Daniel |
| Castillo | Leith S |
| Castro | Davina J |

| | |
|---|---|
| Castro | Gilberto |
| Cerda | Diane |
| Cerrato | Francisco J |
| Cervantes | Enrique |
| Cervantes | Jose |
| Chaka | Adeyemi |
| Chaney | Larry L. |
| Chang | Chester C. |
| Chaplin | Lashaun |
| Chapman | Frederick J |
| Chavez | Andrea |
| Chavez | Christopher E. |
| Chavez | Juan M. |
| Chavez | Shantell B |
| Chen | Brian |
| Ciesielski | Richard D |
| Cinquemani | Stephen |
| Clark | Christina R |
| Clark | Jameelah |
| Clark | Lashange |
| Clark | Merconie L |
| Clark | Patricia |
| Claxton Jr. | Curtis L |
| Clayborn | Mable P |
| Clayton | Kendrick |
| Clemons | Walter |
| Clyne | Billy |
| Cole | Joseph |
| Cole | Kimberly |
| Cole | Michelle E |
| Coleman | Rosalind |
| Coleman | Sharelle L |
| Coleman | Tiffany L |
| Collagan | Lenora A |

| | |
|---|---|
| Comeaux | Carlos S |
| Constanza | Juan A |
| Contreras | Fred |
| Contreras | Gustavo |
| Contreras | Rodolfo J |
| Conwell | La'Porsha N |
| Cook | Michael S |
| Cooper | Willie |
| Cooper Jr | Raymond A |
| Corchado | Rosa |
| Cordero | Angela |
| Cordova | Florencio R. |
| Cordova | Virginia P. |
| Coronado | Mario |
| Cortes-Garcia | Juan C |
| Cortez | Frank |
| Cortez | Roberto A |
| Cortez | Thomas |
| Cosh | George M |
| Costello | Frank J. |
| Costley | Bradford |
| Cotton | Latanya |
| Courtney | Aleta M |
| Covarrubias | John M |
| Cox | Ernest Lewis |
| Cox | Mark |
| Cox | Michele K |
| Cox | Robin R |
| Coyle | Patty S. |
| Craig | Sonia T. |
| Crary | Sandra |
| Crawford | Donald R. |
| Crawford | Rhonda D |
| Crawford | Vondella K |

| | |
|---|---|
| Creedy | Mary |
| Criss | Carol P |
| Crockett | Darrell T |
| Cross | Jacqueline L. |
| Crowell | Patrick N |
| Crump | Christopher |
| Cruz | Jose A |
| Cruz | Robert |
| Cubillo | Maria |
| Currie | Leon |
| Curry | Claybourne |
| Curry | Mylvin |
| Dally | Mark A |
| Daniel | Patrick A |
| Daniels | Jason L |
| Daniels | Nellie |
| Darden | Becky N |
| Dasent | Inskip G |
| Davalos | Yvette |
| Davenport | Stephen C |
| Davila | Debra L. |
| Davila | Santiago |
| Davis | Adrian S |
| Davis | Andra |
| Davis | Carletta |
| Davis | Chester F |
| Davis | David D. |
| Davis | Eleanor |
| Davis | Glenn E |
| Davis | Jim A |
| Davis | Jolynn |
| Davis | Lavale |
| Davis | Lavon E. |
| Davis | Martha A |

Appendix A to First Amended Complaint - Page 33

| | |
|---|---|
| Davis | Maurice |
| Davis | Michael |
| Davis | Shari J |
| Davoodian | Herier |
| Dawson | Windell L |
| De Bose | Victor Gene |
| De Jesus | Annette R |
| De Lauer | Nancy L |
| Dean | Jeremy |
| DeHoyos | Juan L |
| Delatorre | Larina L |
| DeLeo | Joshua |
| Delgado | Luis A |
| Delgado | Mercèdes |
| Delgado | Tina |
| Del-Zio | John A. |
| Denham | Donna M. |
| Dennis | Angelina |
| Dennis | John H |
| Dennis | Pervilla L |
| Denton | Natema C |
| DeVault | Kristina L |
| Diarian | Maurice |
| Diaz | Antonio A |
| Diaz | Armando |
| Diaz | Jose L |
| Diaz | Luisa |
| Diaz | Pablo |
| Dickens | Joyce E. |
| Dickerson | Patsy |
| Dickerson | Preston M |
| Ditchkus | William |
| Dixon | Cicely S |
| Dixon | Jason |

| | |
|---|---|
| Dixon | Rhonda D |
| Dixson | Ryan E |
| Dominguez | Cesar R |
| Dominguez | Guillermo |
| Dominguez | Lee |
| Dorado | Daniel |
| Doran | Denis |
| Dorsey | Sybil M. |
| Doss | Lakeya |
| Douglas | Deon M |
| Douglas-Johnson | Trenice |
| Dubon | Beatriz O |
| Dubon | Carlos E |
| Dubon | Delia L |
| Dude | Michael W. |
| Duenas | Martin |
| Duenez Jr | Edward |
| Duncan | Robert M. |
| Dunlap | Phyllis D |
| Dunn | Annette M |
| Duran | Christina |
| Duran | Edgar |
| Durham | Davena J. |
| Durongwong | Suwit |
| Durst | Andre D |
| Dy | Norman |
| Earby | Jerry J |
| Ebrahim | Ken |
| El Amin | Zakiyyah T. |
| Elizalde | Raquel |
| Ellison | Brian |
| Enamorado | Jose D |
| Enriquez | Albert Y |
| Enriquez | Maria |

| | |
|---|---|
| Eoff | Eugene G |
| Erwin | Robert J |
| Escarrega | Victor |
| Escobar | Mauricio |
| Escobar | Vincent |
| Escobar | Wilfredo C |
| Escobedo | Daniel T |
| Escobedo | Monica |
| Espinal | Sara |
| Espinosa | David E |
| Espinoza | Audelino C |
| Espinoza | Marcela |
| Espitia | Lupe M |
| Esqueda | Jose D |
| Estrada | Beverly S |
| Estrada | Elvira |
| Estrada | Ernesto J |
| Estrada | Juan |
| Estrada | Wendy |
| Evangelho | Daniel W |
| Evans | Andrew P |
| Evans | Cathy R |
| Evans | Donald |
| Evans | Elouise |
| Evans | Thomas E. |
| Ewing | Clyde W. |
| Eye | Paul D. |
| Eze | Tochukwu |
| Factoran | Robert D |
| Falo | Barbara L. |
| Faniel | Billy J |
| Farley | James |
| Farmer-Griffin | Mable P |
| Featherstone | Ryan M |

Appendix A to First Amended Complaint - Page 36

| | |
|---|---|
| Feldhaus | Tim C. |
| Feria | Gerald P. |
| Fernandez | Rosenda |
| Ferretti | Donelle E. |
| Fields | Tashauwn C |
| Figueroa | Juvenai |
| Filman | Mindette R |
| Finney Jr | Harold |
| Fisher | George |
| Flagg Sr | Floyd L. |
| Flippin | Robert C |
| Flores | Hugo |
| Flores | Jesus |
| Flores | Ruben |
| Flores | Shirley M |
| Floyd | Mitchell |
| Flusher | Laloni D. |
| Followell | Gary L |
| Fontanilla | Michael R |
| Ford | Lora |
| Ford | Susette M |
| Fort | Pierre |
| Forte-Robinson | Linda J |
| Fortson | John C |
| Foster | Dennis K. |
| Fox | Bradford S |
| Fox | John |
| Francis | Allen Gene |
| Franco Jr | Blas |
| Francois | Salnaze |
| Frederick | Latisha M |
| Freeman | Diane |
| Freeman | Raymond J. |
| Fregoso | Elisabet |

Appendix A to First Amended Complaint - Page 37

| | |
|---|---|
| Fuentes | Francisco S |
| Fuentes | Monica |
| Fulgham | Anita M. |
| Fulkerson | Paula R |
| Futch | Paralee |
| Gaddis | Yvette D |
| Galeano | Ramiro A |
| Gallegos | Audrey |
| Gallo | Pascal R. |
| Galloway | Cedric O |
| Galvez | Mary |
| Galvez | William F. |
| Gantt | Shawndee M |
| Garcia | Candelaria B |
| Garcia | Consuelo |
| Garcia | Daniel R. |
| Garcia | Eliseo |
| Garcia | Jennifer C |
| Garcia | Juan A |
| Garcia | Kessler D |
| Garcia | Michael H |
| Garcia | Monica V |
| Garcia | Olivia |
| Garcia | Rose |
| Gardner | Kimberly |
| Garispe | Oliver L |
| Garrett | Lawrence G |
| Garza | Edgar O |
| Garza | Russell |
| Gastelum | Alberto |
| Gaudette | Richard B. |
| Gauss | Don R |
| Gaviola | Rudy |
| George | David L |

| | |
|---|---|
| George Jr | Robert B |
| Gibbs | Wycola |
| Gil | Nora C |
| Gil | Peggy |
| Gill | Mark A |
| Gillard | Deborah |
| Glasper | Michelle Renee |
| Glaspie | Verlton B |
| Gloria | Kathleen Victoria |
| Goddard | Cheryl |
| Godinez | Virginia |
| Golden | Eddie Roy |
| Gomez | Art R |
| Gomez | Jorge S |
| Gomez | Santiago |
| Gonzales | Daniel |
| Gonzales | Daniel S |
| Gonzales | Isaac A |
| Gonzales | Michelle F |
| Gonzales | Sandra |
| Gonzalez | Agustin R |
| Gonzalez | Ibrahim |
| Gonzalez | Jorge |
| Gonzalez | Luz |
| Gonzalez | Manuel S |
| Gonzalez | Marc A |
| Gonzalez | Marguerite D |
| Gonzalez | Maria E |
| Gonzalez | Rufino |
| Gonzalez | Victor |
| Gonzalez | Victor H |
| Gonzalez-Mata | Omar A |
| Goodall | Lorraine |
| Goodlett | Patricia A. |

| | |
|---|---|
| Goodman | Mario D |
| Gosey | Tressa A |
| Goss | Ceamon |
| Grace | Michael T |
| Graham | Brenton M |
| Graham | Previn |
| Grandy | Alfred J |
| Grant | Christopher A |
| Gray | Gwendolyn |
| Grayes | D'Nesha |
| Greeley | Cynthia |
| Green | Antoinette E |
| Green | Lenn M |
| Green | Sherman |
| Greeno | Marilyn R |
| Greenwood | Timothy A |
| Greer | Ruth C |
| Gregory | David J |
| Gregory | Georgina |
| Gregory | Stephanie |
| Griffen | Kenneth H |
| Griffin | Andrea |
| Griffin | Jacqueline |
| Groff | Sharon Cook |
| Groschup-Black | Maria T |
| Groves | Cyndy P. |
| Gruner | Amber |
| Guerrero | Danny P. |
| Guerrero | Imelda |
| Guerrero | Johnny |
| Gullatt | Cynthia |
| Gunatilake | Bernard |
| Gutierrez | Flor D. |
| Gutierrez | Francisco |

| | |
|---|---|
| Gutierrez | Juan |
| Gutierrez Jr | Rito |
| Guzelian | Ralph |
| Guzman | Araceli |
| Guzman | Salvador |
| Hale | Yvette |
| Hall | Paula K |
| Hall Jr. | William |
| Halloran | Tim M. |
| Hamilton | Domonique R. |
| Hamilton | Regina M |
| Hamilton | Sandra L. |
| Hammond | Margaret |
| Handy | Sheila K |
| Harbin | Ashley C |
| Hardson | Deborah F |
| Hardy | Sherman L |
| Harkness | Brian R |
| Harris | Catrina R |
| Harris | Keimata C |
| Harris | Terria |
| Harrison | Timothy |
| Harrison | Tom G |
| Hart | Lisa D |
| Hartje | Brian D. |
| Harvey | Kenneth W |
| Harvey | Laurita L |
| Harvey | Lorraine |
| Hashim | Jabari |
| Hawkins | Henry |
| Hay | John G. |
| Hayes | Deborah |
| Hayes | Melvin J |
| Haynes | Debra J |

| | |
|---|---|
| Heckler | Gary L |
| Henao | Alberto |
| Henderson | Stephanie |
| Henderson Sr | Ronald S |
| Hendra | Lourdes |
| Hennager | Monica M |
| Henning | Sofia E |
| Henry | Fredrick |
| Heredia | Billy B |
| Hernandez | Cristian |
| Hernandez | Donna |
| Hernandez | Elena |
| Hernandez | Elio |
| Hernandez | Henry |
| Hernandez | Jessica |
| Hernandez | Octavio |
| Hernandez | Pamela R |
| Hernandez | Roberto |
| Hernandez | Santos E |
| Herrera | Debbie |
| Herrera | Jose O |
| Herrera | Manuel S |
| Herrera | Miguel (Mike) |
| Herring | Eunice R |
| Hicks | Ramona |
| Hidalgo | Elizabeth G. |
| Higueros | Silvia |
| Hill | Daniell G. |
| Hill | Donald R. |
| Hill | Kenneth E |
| Hill | Kevin |
| Hill | Leroy R |
| Hines | Kent G |
| Hines | Laverne A. |

Appendix A to First Amended Complaint - Page 42

| | |
|---|---|
| Hines | N'Chon E |
| Hinkle | Mitchell B |
| Hinojos | Carmen |
| Hinton | Rahsaan |
| Hirsch | Andrew R |
| Hodrick | Leah E |
| Hoeflich | Maria |
| Holguin | Carmen |
| Holmes | Susana T |
| Honeycutt | Denise D. |
| Honorable | Ramona D |
| Hooks | William C |
| Hopson | Brian S. |
| Horka | Duane J |
| Horsley | Shawntay D |
| Hosley | Kevin E |
| House | Raymond L |
| House | Timothy A |
| Houston | Lorilee A |
| Howard | Daniel |
| Howard | Stephen D |
| Howayeck | Kenneth C |
| Hubbard | David M |
| Hubbard | Sheretta |
| Hudson | Baraka |
| Hudson | Joseph A |
| Hudson Jr. | Warren A. |
| Huerta | Alexander B. |
| Huerta | Andy |
| Huerta | Miguel |
| Huezo | Jose R |
| Huff | Carlotta |
| Huff | Penny A |
| Hughes | James |

Appendix A to First Amended Complaint - Page 43

| | |
|---|---|
| Hunter | Krasaundra |
| Hunter | Lelisa |
| Hunter | Minnie P. |
| Hunter | Ricole |
| Hurst | Charles G |
| Hurtado | Jesus |
| Hussein | Mohamed |
| Ingram | John H |
| Iriarte | Kenneth |
| Iverson | Shannon Raymond |
| Jack | Nnemarsha |
| Jacks | Debra |
| Jackson | Cherise |
| Jackson | Glenda D |
| Jackson | Gwendolyn |
| Jackson | Jonathan |
| Jackson | Lee J |
| Jackson | Leonard A |
| Jackson | Malinda |
| Jackson | Wanjuku K |
| Jackson | Yvonne F. |
| Jacobs | Lateshaq |
| Jacquet | Warren |
| Jaimez | Christopher |
| James | Cecil H |
| James | Yolanda |
| Jarrell | Yolanda |
| Jarrett | Daniel M. |
| Jefferson | Darcell R |
| Jefferson | Demond D |
| Jeffries | David R. |
| Jeffries | Kenneth |
| Jeffries | Vendel O |
| Jeuitt | Regina G |

Appendix A to First Amended Complaint - Page 44

| | |
|---|---|
| Jimenez | Gabriel |
| Jimenez | Irma |
| Jimenez | Jennifer |
| Jimenez | Leticia |
| Jimenez | Louis |
| Jimenez | Paul |
| Jimenez-Sanchez | Jose D |
| Joaquin | Robert T. |
| Johnson | Carla |
| Johnson | Cheryl |
| Johnson | Earl M |
| Johnson | Evelyn S |
| Johnson | Herman |
| Johnson | Jamal C |
| Johnson | Jimmy L. |
| Johnson | Kim Y |
| Johnson | Lance M |
| Johnson | LaVoyce M |
| Johnson | Maurice D |
| Johnson | Michael C |
| Johnson | Neva A |
| Johnson | Ricky L |
| Johnson | Robert |
| Johnson | Rochelle T. |
| Johnson | Rodney S. |
| Johnson | Romondo K |
| Johnson | Tila M |
| Johnson | Tina Yvonne |
| Johnson | Wesley |
| Johnson | Yolanda P |
| Johnson | Zakiya A |
| Johnson Jr. | Louis |
| Joiner | Leroy |
| Jones | Andrea J. |

| Jones | Anthony E |
| Jones | Cardan Jovon |
| Jones | Carolyn A |
| Jones | Gloria F |
| Jones | Jemimah J |
| Jones | Joyce J |
| Jones | Kenya N. |
| Jones | Larry |
| Jones | Mary |
| Jones | Michael J |
| Jones | Ricky |
| Jones | Zetta M. |
| Jones IV | Reunald C |
| Jones Jr | James D |
| Jones Jr. | Johnny L |
| Jordan | Pamela |
| Jordan | Regina M |
| Jordan | Roosevelt |
| Jordan | Sabrina G |
| Juarez | Linda |
| Juarez | Ricardo |
| Kafkaloff | Matthew L |
| Kahapea-Chow | Desiree S. |
| Kaner | Howard L. |
| Kaney | Paul C |
| Kantor | Catherine L |
| Kardack | Joe V |
| Kazeem | Melissa |
| Kelly | Alonzo |
| Kemp | Paulette |
| Kennedy | Shirley |
| Kenniston-Alvarez | Yolanda |
| Kerfoot | Robert |

| | |
|---|---|
| Kettering | Dennis R. |
| Kilkenny | Winston |
| King | Tamika A |
| Kinnard | Reginald Defrance |
| Kinsey | Carrie L |
| Kirchheirmer | Craig J |
| Klein | Michael |
| Kleinwacher | Linda K |
| Knight | Anntoinette M |
| Knight | Kyana |
| Knighten | Bobby C |
| Knox | Marlene |
| Koch | Eric L |
| Kronschnabel | Charles |
| Kumar | Vijay |
| Lacey | Marlon G |
| Lacy | Monica S |
| Ladia | Martha A |
| Laigo | Hubert A |
| Lambert | Fred M |
| Landin | Gerardo |
| Landisi | Dawn M |
| Landry | Edgar C. |
| Lane | Latanya P |
| Lang | John E. |
| Lara | Holguer G |
| Larios | Jesus J |
| Laureano-Ramirez | Norma I |
| Lavan | Vandasha Marie |
| Lavely | Joyce E |
| Laws-Carr Jr | Kirkland D |
| Layva | Larry |
| Le Sieur | Richard |
| Lee | Andrea W |

| | |
|---|---|
| Lee | James E |
| Lee | Kenneth R. |
| Lee | Lauret E. |
| Lee | Pak |
| Lee | Robert M. |
| Lee | Walapa J |
| LeMaitre | Tim J |
| Lemmons | Regina |
| Lemos | Vilma |
| Lemus | Lulsa |
| Lenard | Ashley C |
| Leonard | Pamela J |
| Leonor | Juan V |
| Lepley | Larry D. |
| Lerma | Miguel |
| Leung | Kam H. |
| Levingston | Joanna |
| Lewis | Charlie W. |
| Lewis | Lether |
| Lewis | Rachella C |
| Lewis | Rick D |
| Lewis | Tiffany C |
| Lewis | Yvette |
| Leyva | Dora |
| Light | Troy |
| Linares | Raul F |
| Lincoln | Jane M. |
| Lindsay | Sheila Vidette |
| Lira | Teresa C. |
| Little | Keyana G |
| Livers | Juan A |
| Lizana | Myiesha L. |
| Llamas | Patrick F |
| Llanes | Andre M |

| | |
|---|---|
| Lloyd | Keith P |
| Lofton | Charade L |
| Loggins | Lejon |
| Lomeli | Rosa |
| Long | Andrea N |
| Long | Daniel |
| Lopez | Ane M |
| Lopez | Armando |
| Lopez | Eduardo A |
| Lopez | Ezequiel A |
| Lopez | Gerardo T |
| Lopez | Leticia I |
| Lopez | Patsy |
| Lopez | Paul |
| Lopez | Raul P. |
| Lopez | Richard |
| Lopez | Yvonne |
| Lottie | Latasha S |
| Love | James J |
| Lovett | Mark A |
| Lujan | Oralia |
| Lujan | Wendy |
| Lumry | Rod C |
| Luna | Javier G. |
| Lynch | Danielle |
| Lyons | Darryl |
| Macduff | Alan |
| Macias | Jose |
| Macias | Valarie A |
| Maciel | Hector |
| Mack | Diane |
| Mack | Hylisha |
| Mack | Leslee A |
| Mackay | Maria |

| | |
|---|---|
| Mackey | Charles E |
| Maclean | Kim I |
| Madden | Will |
| Madrid | Jenny M |
| Madrid | Laura R |
| Madrigal | Maria |
| Madrigal | Olga L. |
| Madrigal | Patricia T |
| Magana | Juan P. |
| Magruder | Timothy J |
| Majeski | Raymond L. |
| Makarenko | Pavel |
| Maldonado | Oliver |
| Mannarelli | Teresa |
| Maranda | Linda M. |
| Marin | Jose M |
| Marin | Roberto |
| Marmarian | Leon A |
| Marrero | Annette M |
| Marroquin | Alva L |
| Marshall | Barbara R |
| Marshall | Carlton J |
| Marshall | Lavelle A |
| Martin | Joseph |
| Martin | Melissa M |
| Martin | Velma S |
| Martinez | Alfred |
| Martinez | Armando |
| Martinez | Esteban L |
| Martinez | Evelyn Y. |
| Martinez | Joel |
| Martinez | Maria T |
| Martinez | Norberto |
| Martinez | Tammy |

| | |
|---|---|
| Martinez | Yolanda |
| Marts | Meshawn L |
| Marzetta | Bob |
| Mason | Latasha M |
| Massey | Talishia |
| Matlock | Peggy |
| Matthews | Patricia A. |
| Maxwell | Corneall |
| Maye | Lakia R |
| Mayer | Russell C. |
| Mazon | Larry J |
| McAdoo | Latoya R |
| McAllister | Shayla |
| McCafferty | April |
| McCafferty | Larry D |
| McCall | Harry |
| McCann | Kristal |
| McCarthy | Paul |
| McCarty | Robert W |
| McCauley | Michael |
| McClure | Markesha T. |
| McCraw | Catherine M. |
| McCray | Darryl |
| McCullers | Dejuan |
| McCutchen | Denise E |
| McDaniel | Douglas J. |
| McDaniels | Terry |
| McDonald | Yvonne |
| McGee | Edna J |
| McGowen | Robert L. |
| McGuire | Carol E. |
| Mcintosh | Ryan |
| McIntosh | Trina A |
| McIntyre | Lee M |

| | |
|---|---|
| McKinney | Delores |
| McKinnis | Joseph E |
| McLane | Tammy A. |
| Mclean | Michele |
| McLemore | Calvin |
| McReynolds | Ernest D |
| Medrano | Carlos |
| Medrano | Jose A |
| Meighan | Deandre D |
| Mejia | Adelita A |
| Mejia | Maggie |
| Mejia | Yamileth |
| Melalipi | Joshua S. |
| Mendez | Armando M. |
| Mendez | Cheryl L. |
| Mendez | Christina |
| Mendez | Mario |
| Mendizabal | Denise S |
| Mendoza | Esperanza S |
| Mendoza | Florencio |
| Meneses | Isaias G |
| Meneweather | Carla D |
| Mercado | Alma C |
| Merchant | Kayla L |
| Meredith | Lester J |
| Miles | Jessica M |
| Miller | Darlene J. |
| Miller | Kimberly A |
| Miller | Robbie R |
| Miller | Ron |
| Miller | Thomas |
| Miller | Tonya |
| Mills | Hylana |
| Mills | Niesha |

| | |
|---|---|
| Minor | Regina L |
| Miranda | Katherine D |
| Mireles | Reggie O |
| Molina | Miguel Angel |
| Mondragon | Sharon F. |
| Monette | Trayvon J. |
| Monette | Tyrone J |
| Monge | Ericka Y. |
| Monge | Evelio |
| Monroy | Julio R |
| Monteiro | Admir C |
| Montenegro | Raymond R |
| Montero | Francisco E |
| Montes | Patricia |
| Montes De Oca | David |
| Montoya | Carlos M. |
| Montoya | Tom |
| Mooney | Michelle L |
| Moore | Daney R |
| Moore | James |
| Moore | Lennie |
| Moore | Natasha |
| Moore | Robert B. |
| Moorer | Tarnecia L |
| Mora | Willie L |
| Morales | Damaris |
| Morales | Dianne Lee |
| Morales | Jason |
| Moran | Carlos |
| Moran | Jose D |
| Moreland | Maryetta |
| Moreno Sr | Vincent |
| Morgan | Jacqueline L |
| Morgan | Rodesha |

| | |
|---|---|
| Morris | Ahmed |
| Morris | Calvin L |
| Morris | Charles |
| Morris | Desiraee K |
| Morrison | Sandra L. |
| Morton | Gregory |
| Moses | Andrea L |
| Mosher | Christopher J. |
| Moss | Monique |
| Muhammad | Nashid S |
| Munoz | Catalina |
| Murdock | Theodore R |
| Murphy | Lenore J. |
| Murphy | Maria M |
| Murray | Robert J |
| Myers | Gregory D |
| Myles | Nichelle L. |
| Naidu | Shashi |
| Natouf | Rahman |
| Navarrette | Juanita Q |
| Navarro | Benjamin O |
| Navarro | Linda |
| Navarro | Raul H |
| Nazario Jr. | Rafael |
| Neal | Robert R |
| Nelson | Valerie |
| Newby | Thomas W |
| Newell | Alanda D |
| Newell | Kennetha D |
| Ngor | Bunchorn |
| Nicholas | Mark J |
| Nicholson | Gary A |
| Nickels | Jeffrey G. |
| Nickles | Sammie M |

| | |
|---|---|
| Niemczynski | Sherry M. |
| Norwood | Prentice |
| Nsiah | Samuel |
| Nuanes | William J |
| Nunez | Carmen A. |
| Nunez | Joel |
| Nunez | Lydia A |
| Nurse | Dudley |
| Nusbaum | Socorro |
| Nwana | Cressida M |
| Oakley | Ronda |
| O'Campo | Loretta J |
| Ocegueda | Johel |
| Ochoa | Alice E |
| O'Donnell | Gail |
| Odum | Kelly T |
| Oglesby | Crystal |
| Ojeda | Rogelio R. |
| Ojeda Jr. | Eugenio |
| Olin | Ron |
| Olison-Robbins | Patricia |
| Olivas | Hector |
| Olvera | Javier |
| Omar | Grace P. |
| Ontiveros | Maria G. |
| Onyegbulem | Godwin R |
| Oo | Myat H |
| Opferman | Edward J |
| Ordinola | Susana |
| Ordonez | Carlos |
| Orellana | Richard L. |
| Orgaz-Zamora | Carlos |
| Orozco | Gonzalo |
| Orozco | Laura |

| | |
|---|---|
| Orozco | Oscar A |
| Ortega | Vivian |
| Ortiz | Arturo |
| Ortiz | Francisco J. |
| Ortiz | Hector R |
| Ortiz | Martin |
| Osuna | Nohemi |
| Owen | Caroline J |
| Owens | Darnell M. |
| Owens | Jayme |
| Owens Jr. | Leroy H. |
| Pacheco | Elva G. |
| Padilla | Gabriel N |
| Padilla | Isabel |
| Padron | Frank B |
| Paez | Jose |
| Page | Catherine |
| Page | Charles L |
| Page | Reucheta A |
| Pagsuyuin | Venancio A. |
| Paige | Carla D. |
| Palma | Carlos |
| Palmer | Steven |
| Palomo | Sonia A |
| Paniagua | Gilbert |
| Papa | Phillip E |
| Parker | Crystal N |
| Parra | Rafael |
| Parra | Raymond |
| Parrales | Marvin |
| Patron | Roberto |
| Patterson | Michelle |
| Patterson | Robert |
| Patterson | Tommy L |

Appendix A to First Amended Complaint - Page 56

| | |
|---|---|
| Patton | Maurshun N |
| Pell | Kevin |
| Pena | Rosario |
| Pereyra | Jorge |
| Perez | Carlos F |
| Perez | Erick |
| Perez | Gail L |
| Perez | Gilbert |
| Perez | Jose Luis |
| Perez | Lamberto |
| Perez | Maria |
| Perez | Raymond |
| Perez | Ricardo |
| Perez | Rigoberto R |
| Perez | Yohani |
| Perkins | James E. |
| Perkins | Sharon A. |
| Perkins | Shiloh A |
| Perkins | Theresa C |
| Petersen | Marilyn K. |
| Peterson | John D |
| Phipps | Cameron L. |
| Pierce | Marvin |
| Pierucci | Catherine |
| Piper | Lakesha E |
| Pippins | Tony R |
| Pitts | Debbie |
| Pollard | Hiroko |
| Pollard | James C |
| Pollard | Leeja M |
| Pompey | Tasha |
| Pope | Karen |
| Prado | Irene |
| Pratt | Andrew G. |

| | |
|---|---|
| Pree | Clarence |
| Preston | Leroy E. |
| Price | Alicia Y |
| Price | Cecil J |
| Prince | Denise E |
| Pryor | Jacqueline D |
| Purify-Mack | Sheena S. |
| Purnell | La Trina |
| Purvis | Geraldine |
| Quarles | Kameanani |
| Quarles | Regina N |
| Quates | Kim D |
| Quintana Sr. | Joseph J. |
| Quintero | Hector |
| Quinton | Niya |
| Raabe | Gregory E |
| Rabello | Mario J |
| Raja | Ramamoothy |
| Ramirez | Alma R |
| Ramirez | Antonio L |
| Ramirez | Daniel R |
| Ramirez | Danny |
| Ramirez | Gus J. |
| Ramirez | Irma G |
| Ramirez | Jesus M |
| Ramirez | Linda I. |
| Ramirez | Maria D |
| Ramirez | Robert C |
| Ramirez Jr. | Arturo |
| Ramos | Arthur J |
| Ramos | Christina |
| Ramos | Margarita |
| Randolph | Lillie M |
| Rapalo-Gutierrez | Elmer |

| | |
|---|---|
| Rascon | Efren |
| Ray | Cynthia A |
| Rayas | David |
| Redondo | Edgar A. |
| Reed | Alan D |
| Reed | Betty J |
| Reed | Carolyn D |
| Reed | Timothy |
| Reese | Crystal L |
| Reid | Ray A. |
| Reid | Ricky |
| Rembert | Roshell |
| Renshaw | Jim D. |
| Renteria | Jaquana T |
| Resendez | Margarita P. |
| Resendiz | Pablo |
| Resendiz | Rene |
| Reyes | Maria L |
| Reyes | Rosa R |
| Reyes | Tomas T |
| Reynoso | Francisco |
| Reza | Douglas |
| Rhea | Donta W |
| Rhodes | Percy |
| Rich | Lisa |
| Richard | Travis L. |
| Richmond | Sylvia |
| Rios | Sally |
| Rios | Teresa |
| Rivas | Bernard |
| Rivas | Jórge A |
| Rivas | Jose Adolfo |
| Rivera | Adolfo M |
| Rivera | Daniel |

| | |
|---|---|
| Rivera | Sergio Eduardo E |
| Rivera | Shoneen |
| Roberson | Patrick L |
| Roberts | Candacy M |
| Roberts | Mellie D |
| Robins | Harriet |
| Robinson | Bobby |
| Robinson | Deidra V |
| Robinson | Diane K |
| Robinson | Maryann |
| Robinson | Tanya D |
| Rodgers | Robette J |
| Rodriguez | Anthony |
| Rodriguez | Antonio |
| Rodriguez | Armando |
| Rodriguez | Cecilia C |
| Rodriguez | Julio E |
| Rodriguez | Marco A. |
| Rodriguez | Martin J |
| Rodriguez | Miguel |
| Rodriguez | Norbert |
| Rodriguez | Raul L. |
| Rogers | Sandra K. |
| Rogers | Wayne A |
| Rojas | Carlos A |
| Rojas | Monica A |
| Rollerson | Denise M |
| Roman | Salvador E |
| Romero | Arlene V |
| Romero | Edwin E |
| Romo | Veronica |
| Rosales | Kassandra |
| Rosas | Gary R. |
| Rosas | Jaime |

| | |
|---|---|
| Ross | Debra J |
| Ross | Libvia |
| Ross | Mershellia T |
| Ross | Robert V |
| Rounds | Cassandra |
| Rouse | Keeyon M |
| Rowland | Mary F |
| Rubico | Robert B |
| Rudolph | Robert J |
| Rufus | Harold A. |
| Ruiz | Lucille |
| Ruiz | Monica |
| Ruiz | Nancy |
| Ruiz | Raul |
| Ruiz | Raul M |
| Ruiz | William J |
| Ruiz | Yolanda |
| Ruiz-Andrade | Jorge |
| Ruiz-Herrera | Monica |
| Rupert | Rhonda L |
| Rush | Richard |
| Russell | Alan D |
| Russell | Leslie |
| Russell | Lynette |
| Saddler | Charles E |
| Saechao | Esther M |
| Bundalian | |
| Saemanee | Sritnate |
| Saenz | Leonardo S |
| Sahli | Stephen M |
| Salazar | Eufemia |
| Salcedo | Luis A |
| Saldana | Donna |
| Saldana | Maria C |

| | |
|---|---|
| Salinas | Juan A |
| Samaniego Cruz | Victor M |
| Sammons | Angela |
| Samuel | Jessie L |
| San Nicolas | Vincent P. |
| Sanabria | Jose F. |
| Sanchez | Aissa |
| Sanchez | Albert |
| Sanchez | Antonio |
| Sanchez | Cesar A. |
| Sanchez | Juan R |
| Sanchez | Lina M |
| Sanchez | Raymundo A. |
| Sanchez Jr | Lupe |
| Sanders | Jonathan S |
| Sanders | Rebecca |
| Sandfer | Marie |
| Sandoval | John C |
| Sandoval | Salvador |
| Santacruz | Africa |
| Santos | Dagoberto |
| Santos | Jose R |
| Sapaugh | Tammey L. |
| Sapp | Ronald |
| Sathanala | Bob |
| Saucedo | Orlando |
| Saxon | Kevin W |
| Schaffer | Earl D |
| Schechter | David W |
| Schnovell-Miller | Valerie A |
| Schwenke | Lilla B |
| Scott | Bobbie |
| Scott | Cassell D |
| Scott | Edward B |

| | |
|---|---|
| Scott | Teodoro |
| Scott | Sandia |
| Sears | Cassie L |
| Sears | Stephen G |
| Secaira | Leonel H |
| Seijas | Lisa |
| Senner | Eugene M |
| Serianni | Joseph J |
| Serrano | Carlos A |
| Sevilla | Maria E. |
| Shaffer | Ronald A |
| Shavers | April |
| Shaw | Linda |
| Sheppard | Carolyn G |
| Sherman | Duval C |
| Shinn | Milton E |
| Shivers | Aaron |
| Shorter | James H |
| Shull | Brian E |
| Sias | Clarence |
| Siddig | Farid |
| Silva | Juan C |
| Silva | Lourdes |
| Silva | Oscar |
| Simmons | Charlotte |
| Simon | Charles S |
| Simons | Nadine L |
| Simpson | Antoinette |
| Simril | Marquis D |
| Sims | Kenneth |
| Sims | Norman J |
| Singer | Steven R |
| Singh | Jit |
| Sliheet | Raja G |

| | |
|---|---|
| Smalley | Gary B |
| Smith | Angela D |
| Smith | Bernard L |
| Smith | Brian L |
| Smith | Calvin Marvin |
| Smith | Carmen |
| Smith | Debra D |
| Smith | Dedan |
| Smith | Dennis J. |
| Smith | Devin |
| Smith | Diane R. |
| Smith | Josephine D |
| Smith | Lakeisha Y |
| Smith | Lynell R |
| Smith | Reginald |
| Smith | Rodrick |
| Smith | Talisa |
| Smith | Thomas H |
| Smith | Troy |
| Smith III | Eugene |
| Snowden | Sherry |
| Solano | Silvia |
| Soria | Christopher |
| Soriano | Carlos |
| Soriano | Juan J |
| Soriano | Martina J |
| Sotelo | Johnny |
| Sotelo Gutierrez | Juan C. |
| Soto | Mario M |
| Spain | James A. |
| Speaker | Jonelle N |
| Spiva | James P. |
| Springer | Michelle |
| Stampley | Karen Y |

Appendix A to First Amended Complaint - Page 64

| | |
|---|---|
| Stanley | Wesley E |
| Stein | William R |
| Stephens | James T |
| Stephens Jr. | Roy L |
| Stewart | Jerry |
| Stewart | Kenneth |
| Stewart | Lupita |
| Stewart | William J |
| Stoneham | Leroy L |
| Stovall | Adale |
| Straughter | Henry W |
| Stremel | Steven |
| Stringer | Phyllis G |
| Sturghall | Kwame J |
| Sudduth | Robin F |
| Sullivan | Major |
| Suria | Olga |
| Sutherland Jr. | Edward |
| Suwannabart | Patcharee |
| Tadevossian | Tadevos T |
| Taleka | Smith |
| Tanks | Larry C |
| Tanksley | Zena |
| Tanquilut | Joseph |
| Tatum | Carolyn |
| Tatum | George |
| Tavares | April Denise |
| Taylor | Barbara A. |
| Taylor | Lawrence T. |
| Taylor | Lolita |
| Taylor | Todd |
| Teal | David |
| Tejada | Gonzalo |
| Teneria | Marco Antonio |

| | |
|---|---|
| Ter-Panosyan | Haik |
| Tex | Michelle A |
| Theimer | David |
| Thomas | Ashaki S |
| Thomas | Channae M |
| Thomas | Christian |
| Thomas | Deena |
| Thomas | Gwendolyn R. |
| Thomas | Kathaleen M |
| Thomas | Roderick L |
| Thomas | Sharon D |
| Thomas | Shirlean |
| Thomer | Sheryl N |
| Thompson | Andrew E |
| Thompson | Kirby |
| Thompson | Rona J |
| Thompson | Tommy A. |
| Thornbrugh | Dale S. |
| Thornton | Johnny |
| Thornton | Leslie |
| Thurton | Genangie L. |
| Tichgelaar | Stephen C |
| Tilcock | Toby W |
| Tinoco | Adriana I |
| Tinoco | Melinda |
| Todd | Teri L. |
| Togiola | Tatua R |
| Torres | Corrie A. |
| Torres Sr | Larry |
| Torrez | Ronald S |
| Tovar | Amparo |
| Tovar | Sarah M |
| Tovmassian | Paul B |
| Townsel | James D. |

| | |
|---|---|
| Townsend | Ricardo |
| Tramell | Greg P. |
| Trammel | Joyce F. |
| Tran | Phuc |
| Trejo | Gustavo Adolfo |
| Trejo | Ruth |
| Trestrail | Laura L |
| Trevino | Alfonso |
| Trevino | Marcos |
| Trezile | Jean S |
| Tricas | George |
| Trieu | Tuong C |
| Trujillo | Daniel N |
| Trujillo | Elizabeth E |
| Tucker | Regina D. |
| Tuiono | Ilaisanne |
| Turner | Ladell A |
| Turner | Terry L |
| Turrey | Athena M. |
| Tuufuli | Isadora L |
| Tyree | Larry J |
| Ukattah | Mary |
| Ullberg | Thomas A |
| Uong | Song |
| Upton | David |
| Uribe | Joanna L |
| Vaca | Marta E. |
| Valdez | Raul |
| Valenzuela | Rodolfo |
| Van Daam | Tina |
| Van Saun | Patricia G. |
| Vanzanten | Russell V. |
| Vardanyan | Zhorzhik |
| Vargas | Hugo |

| | |
|---|---|
| Vasquez | Angel G. |
| Vasquez | Gilberto |
| Vasquez | Haroldo |
| Vasquez | Jennie A |
| Vazquez-Juarez | Leticia |
| Vega | Gino Abraham |
| Vega | Rogelio |
| Velasquez | Carlos |
| Velasquez | Isabel |
| Velez | Frances |
| Venegas | Frank |
| Veney | Kevin M |
| Verano | Ernest M |
| Verduzco | Cynthia |
| Verduzco | Refugio |
| Verduzco | Regino |
| Verret | Vincent |
| Vicuna | Alejandro |
| Vienop | Albert S. |
| Villalobos | Hipolito |
| Villanueva | John L. |
| Villanueva | Jose L |
| Vo | Ngoc V. |
| Voong | Ken |
| Voong | Steven |
| Vromans | John G |
| Vu | Hung N. |
| Walker | Derek |
| Walker | Jerome L |
| Walker | Kinshasha L. |
| Walker | Richard L. |
| Walker | Ulyses |
| Walls | Kerry W. |
| Walton | Daryl G |

| | |
|---|---|
| Walton III | Samuel |
| Ward | Toraine Lynette |
| Wardle | Valerie |
| Warren | Marcus B. |
| Washington | Kevin D |
| Washington | Khadija Z |
| Waters | Dawn R |
| Watkins | Bettye |
| Watkins | Rhonda V. |
| Watson | Chenita |
| Watson | Latanya |
| Watts | Thomas C |
| Weatherspoon | Laraine D. |
| Webb | Andre L |
| Webb | Catrina |
| Webber | Betty |
| Webb-Swim | Sharon B |
| Weber | William H. |
| Welch | Stacey M |
| Whitaker | Teresa |
| Whitall | John |
| White | Christine N |
| White | Franklin D |
| White | Paula |
| White | Richard E |
| White | Russill J |
| White | Wardell |
| White | William E |
| Whited | Janette A. |
| Whitehead | Vivian P |
| Whiteside | James E. |
| Whitfield | Postrina |
| Wilburn | Sade K |
| Wilds | Makia S |

| | |
|---|---|
| Wiley | Christopher |
| Wilkinson | Jonnie |
| Williams | Alisande G |
| Williams | Anita L. |
| Williams | Brenda F. |
| Williams | Cathy |
| Williams | Helen C |
| Williams | Isaac D. |
| Williams | Kelly A |
| Williams | Malika M |
| Williams | Pamela D |
| Williams | Richard C |
| Williams | Sybil |
| Williams | Thomas |
| Williams | Thomas A |
| Williams-Ayitevie | KimeyattaT |
| Willis | Eddie L |
| Willis | Rick |
| Wilson | Bruce A |
| Wilson | Gregory C. |
| Wilson | Jimanette L |
| Wilson | Karen A |
| Wilson | Larry |
| Wilson | Nishia N |
| Wilson | Paul L |
| Wilson III | Phillip |
| Winters | Carl A. |
| Wisdom | Robert C |
| Wolk | Marilyn J |
| Wong | Jenny |
| Wong | Margaret C |
| Wong | Wilbur |
| Woodard | Carol A |
| Woodard | Ronald R |

| | |
|---|---|
| Woods | Levi R. |
| Woods | Timothy |
| Wyatt Sr | David L |
| Younan | Parsya K. |
| Young | Arbanah |
| Young | Ervin R |
| Young | Theodis |
| Yu-Chih | Kirby |
| Zaboori | Riaz |
| Zamani | Shariff |
| Zambada | Dolores C. |
| Zamudio | Edmundo A |
| Zepeda | Loyda A |
| Zepeda | Neil |
| Zuniga | Luis |

# UNITED STATES DISTRICT COURT
# CENTRAL DISTRICT OF CALIFORNIA

### NOTICE OF ASSIGNMENT TO UNITED STATES MAGISTRATE JUDGE FOR DISCOVERY

This case has been assigned to District Judge Gary A. Feess and the assigned discovery Magistrate Judge is Carla Woehrle.

The case number on all documents filed with the Court should read as follows:

## CV12- 3309 GAF  (CWx)

Pursuant to General Order 05-07 of the United States District Court for the Central District of California, the Magistrate Judge has been designated to hear discovery related motions.

All discovery related motions should be noticed on the calendar of the Magistrate Judge

=================================================

### NOTICE TO COUNSEL

*A copy of this notice must be served with the summons and complaint on all defendants (if a removal action is filed, a copy of this notice must be served on all plaintiffs).*

Subsequent documents must be filed at the following location:

| | | |
|---|---|---|
| **[X]** **Western Division**<br>312 N. Spring St., Rm. G-8<br>Los Angeles, CA 90012 | **[ ]** **Southern Division**<br>411 West Fourth St., Rm. 1-053<br>Santa Ana, CA 92701-4516 | **[ ]** **Eastern Division**<br>3470 Twelfth St., Rm. 134<br>Riverside, CA 92501 |

Failure to file at the proper location will result in your documents being returned to you.

CV-18 (03/06)        NOTICE OF ASSIGNMENT TO UNITED STATES MAGISTRATE JUDGE FOR DISCOVERY

Conformed Copy

Monica Balderrama (SBN 196424)
Gene Williams (SBN 211390)
Initiative Legal Group APC
1800 Century Park East, 2nd Floor
Los Angeles, CA 90067
Phone: 310.556.5637

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| Shirley M. Flores, et al. (See Attachment A for complete list of Plaintiffs) | CASE NUMBER |
| PLAINTIFF(S) | CV-12-03309-GAF (JCGx) |
| v. | |
| First Transit, Inc., a Delaware corporation, et al. (See Attachment B for complete list of Defendants) | ~~AMENDED~~ SUMMONS |
| DEFENDANT(S). | |

TO:    DEFENDANT(S):

A lawsuit has been filed against you.

Within __21__ days after service of this summons on you (not counting the day you received it), you must serve on the plaintiff an answer to the attached ☐ complaint ☑ _____first_____ amended complaint ☐ counterclaim ☐ cross-claim or a motion under Rule 12 of the Federal Rules of Civil Procedure. The answer or motion must be served on the plaintiff's attorney, _Monica Balderrama_____, whose address is _1800 Century Park East, Second Floor, Los Angeles, CA 90067_____. If you fail to do so, judgment by default will be entered against you for the relief demanded in the complaint. You also must file your answer or motion with the court.

Clerk, U.S. District Court

Dated: ___JUL 1 1 2012___

By: _____SHEA BOURGEOI_____
Deputy Clerk

*(Seal of the Court)*

1184

*[Use 60 days if the defendant is the United States or a United States agency, or is an officer or employee of the United States. Allowed 60 days by Rule 12(a)(3)].*

**ATTACHMENT A**

| Last Name | First Name |
|---|---|
| Shirley | Flores |
| Abad | Marco A |
| Abdalla | Aiman M |
| Abelyan | Shagen |
| Abernathy | Regena |
| Abner Jr | Travis K |
| Acosta | Crystal |
| Adalat | Adam |
| Adame | Maria C |
| Adams | Chante M |
| Adams | Joe R |
| Adams | Sharon |
| Aguilar | Eduardo M. |
| Aguilar | Rosa M |
| Aguirre | Luis F |
| Ahlman | David C. |
| Alarid | Michael E. |
| Alberts | Marlene K |
| Alejo | Carmen |
| Alexander | Deora |
| Alexander | Linda G |
| Alexander | Valerie A |
| Ali | Nisar |
| Allen | Gurtha |
| Allen | Gwendolyn D |
| Allen | Lavern |
| Allison | Jerry G |
| Allison Sr. | Donell E |
| Allman | Michelle L |
| Alvarado | Cesar A |
| Alvarado | Daysi C |
| Alvarez | Andrea |
| Alvarez | Cesar |

| | |
|---|---|
| Alvidrez | Rosa |
| Ames | Felicia L |
| Amos | Melody D |
| Anderson | Debora R |
| Anderson | Ella T. |
| Anderson | Keyshi |
| Andrade | Dimas Armando |
| Andrade | Felix P. |
| Andrade | Jorge |
| Andrews | Orlando |
| Ang | Jean M |
| Angelo | Eustacia A |
| Anguiano | Michelle |
| Angulo | Antonio |
| Antwi | Faith D |
| Antwine | Arthur |
| Antwine | Tracy |
| Anzel | Linda M |
| Aparicio | Oscar |
| Arana | Ana M |
| Arce | Wilfredo |
| Arechar | Edith |
| Arellano | Litza |
| Ariza | Maribel |
| Arlon | Bennie |
| Armendarez | Frank |
| Armstead | Martha R |
| Armstrong | Jesse |
| Armstrong | Pamela C |
| Armstrong | Patricia M |
| Armstrong | Rodney L |
| Aroche | James B |
| Arroyo | Marisela U |
| Arteaga | Maria |

| | |
|---|---|
| Ashby | Gail A. |
| Astengo | Justin |
| Atenco | Luis E |
| Atkinson | David Clay |
| Atkinson | Robert L |
| Aulakh | Shyam S |
| Avery | Dessie L |
| Avila | Adelaide A |
| Avila | Jess |
| Ayala | Samuel D |
| Ayub-Breaux | Darlene |
| Babu | Anjan D. |
| Baines | Mark A |
| Baker | Robert B |
| Baker | Ronald |
| Baldwin | Willa M |
| Ballard | Linda |
| Banner | Alicia M |
| Barajas | Mark A |
| Barham | Eddie A |
| Barnes | Jacqueline O |
| Barnhill | Carl |
| Barr | Brenda |
| Barraza | Jesus P |
| Barrios | Arturo F |
| Barrios Sr | Jesus |
| Bass | Shana L |
| Bates | Bobby |
| Batts | Theresa L |
| Bauman | Shirley A |
| Bautista | Karla |
| Beach | Bridget E. |
| Beard | Amber E |
| Bell | Janell S |

| | |
|---|---|
| Bell | Patrick |
| Bell | Willie G |
| Bellard | Henry J |
| Bellili | Noureddine |
| Bellow | Michael J |
| Beltran | Teresa J |
| Benipayo | Davy John L |
| Benjamin | St.Elmo R |
| Benton | Phillip W |
| Berry Jr. | Lonnie |
| Bertrand | Nakia A |
| Berumen | Jerri |
| Betts | Lee D. |
| Bilinsky | Guillermo |
| Bills | Harry |
| Billups | Veronica |
| Binkley | Herman T |
| Bisharat | Susan |
| Bissic | Larry |
| Blacio | Gus |
| Black | Eunice R |
| Blanco | Lucy |
| Blow | Samuel |
| Bobadilla | Jesus |
| Bodine | Jackie R |
| Borck | Rolf K |
| Borja | Angela R. |
| Boston | Melissa A |
| Botero | Hector N |
| Bouamrane | Dean |
| Bounheuang | Tommy S |
| Bourbeau | Sharon A |
| Boyce | Kiesha S |
| Boyd | Lawrence M |

| | |
|---|---|
| Boykin | Felton L |
| Bragdon | John M |
| Bragdon | Mona Lisa S. |
| Bragg | Pamela R |
| Brannon | Alvetta M |
| Brauns | Mark S |
| Bravo | Ruben |
| Brazil Jr | Louis J. |
| Brdar | Louis M |
| Breedwell | Jody A. |
| Breen | Julie I. |
| Brennan | Patrick W |
| Briggs | Ronnie E. |
| Briseno | Lourdes |
| Brizeno | Marvyl J |
| Brodine | Mary E |
| Brooks | Darryl D |
| Brooks | Donald E. |
| Broussard | Darlene |
| Broussard | Frenchesca F |
| Brown | Adrian E |
| Brown | Denesia A |
| Brown | Desandra |
| Brown | Gelenda D |
| Brown | Jason |
| Brown | Lauren |
| Brown | Linda |
| Brown | Mark L. |
| Brown | Melody D |
| Brown | Shavonda T |
| Brown | Tonique D |
| Brown | Walter |
| Stephenson | |
| Bruce | Sean S |

| | |
|---|---|
| Brunious | Markisha L |
| Bryant | Caesar L |
| Bryant | Edith M. |
| Bryant | Vanessa M |
| Buban | Nicanor |
| Buccarelli | Yolanda S |
| Buccelli | Robert F. |
| Buchanan | Tracy G |
| Burford | Rickey J |
| Burke | Charles N |
| Burnett | Joshua |
| Burns | Brigitte |
| Burrescia | Gary L |
| Burrough | Sylvia J |
| Burrows | David L. |
| Burton | John C |
| Bustamante | Juan |
| Butchart | Ari R |
| Butler | Barry J |
| Butler | Camilla L. |
| Butler | Darrin L |
| Butler | Errol D. |
| Bybee | Crystal |
| Byrd-Sanders | Patrice |
| Cabral | Nonie L |
| Cabrera | Ruby C |
| Caizadilla | Sinais C |
| Calderon | Andy R |
| Caldway | Yvonne D |
| Calip | Angelo |
| Calleros | Jesus C. |
| Camacho | Jesus V |
| Camarena | Katherine C |
| Campbell | David R |

| | |
|---|---|
| Campbell | Eloise |
| Campbell | Jeffrey P |
| Campbell | Louis E |
| Campos | Aurelio |
| Campos | Bertha |
| Campos | Daniel |
| Campos | Fabian |
| Campos | John P |
| Cannon | Frances M |
| Cannon | Nicole |
| Cantero | Serafin |
| Cardenas | Ruth M |
| Cardoza | Hugo E |
| Carmona | Juan J |
| Carnighan | Raymond |
| Carrillo | Andres |
| Carrillo-Rivera | Jaime |
| Carrington | Adriane L |
| Carrion | Anna I. |
| Carroll | Lavell R |
| Carter | Billy J |
| Carter | Bryan |
| Carter | Felicia M |
| Carter | Jermaine L |
| Carter | Sandra A |
| Carter | Sheryl D |
| Casas | Sebastian |
| Casasola | Julio |
| Casillas | Hilda L |
| Castellanos | Martha |
| Castillo | Alejandra V |
| Castillo | Daniel |
| Castillo | Leith S |
| Castro | Davina J |

| Castro | Gilberto |
|---|---|
| Cerda | Diane |
| Cerrato | Francisco J |
| Cervantes | Enrique |
| Cervantes | Jose |
| Chaka | Adeyemi |
| Chaney | Larry L. |
| Chang | Chester C. |
| Chaplin | Lashaun |
| Chapman | Frederick J |
| Chavez | Andrea |
| Chavez | Christopher E. |
| Chavez | Juan M. |
| Chavez | Shantell B |
| Chen | Brian |
| Ciesielski | Richard D |
| Cinquemani | Stephen |
| Clark | Christina R |
| Clark | Jameelah |
| Clark | Lashange |
| Clark | Merconie L |
| Clark | Patricia |
| Claxton Jr. | Curtis L |
| Clayborn | Mable P |
| Clayton | Kendrick |
| Clemons | Walter |
| Clyne | Billy |
| Cole | Joseph |
| Cole | Kimberly |
| Cole | Michelle E |
| Coleman | Rosalind |
| Coleman | Sharelle L |
| Coleman | Tiffany L |
| Collagan | Lenora A |

| | |
|---|---|
| Comeaux | Carlos S |
| Constanza | Juan A |
| Contreras | Fred |
| Contreras | Gustavo |
| Contreras | Rodolfo J |
| Conwell | La'Porsha N |
| Cook | Michael S |
| Cooper | Willie |
| Cooper Jr | Raymond A |
| Corchado | Rosa |
| Cordero | Angela |
| Cordova | Florencio R. |
| Cordova | Virginia P. |
| Coronado | Mario |
| Cortes-Garcia | Juan C |
| Cortez | Frank |
| Cortez | Roberto A |
| Cortez | Thomas |
| Cosh | George M |
| Costello | Frank J. |
| Costley | Bradford |
| Cotton | Latanya |
| Courtney | Aleta M |
| Covarrubias | John M |
| Cox | Ernest Lewis |
| Cox | Mark |
| Cox | Michele K |
| Cox | Robin R |
| Coyle | Patty S. |
| Craig | Sonia T. |
| Crary | Sandra |
| Crawford | Donald R. |
| Crawford | Rhonda D |
| Crawford | Vondella K |

| | |
|---|---|
| Creedy | Mary |
| Criss | Carol P |
| Crockett | Darrell T |
| Cross | Jacqueline L. |
| Crowell | Patrick N |
| Crump | Christopher |
| Cruz | Jose A |
| Cruz | Robert |
| Cubillo | Maria |
| Currie | Leon |
| Curry | Claybourne |
| Curry | Mylvin |
| Dally | Mark A |
| Daniel | Patrick A |
| Daniels | Jason L |
| Daniels | Nellie |
| Darden | Becky N |
| Dasent | Inskip G |
| Davalos | Yvette |
| Davenport | Stephen C |
| Davila | Debra L. |
| Davila | Santiago |
| Davis | Adrian S |
| Davis | Andra |
| Davis | Carletta |
| Davis | Chester F |
| Davis | David D. |
| Davis | Eleanor |
| Davis | Glenn E |
| Davis | Jim A |
| Davis | Jolynn |
| Davis | Lavale |
| Davis | Lavon E. |
| Davis | Martha A |

| | |
|---|---|
| Davis | Maurice |
| Davis | Michael |
| Davis | Shari J |
| Davoodian | Herier |
| Dawson | Windell L |
| De Bose | Victor Gene |
| De Jesus | Annette R |
| De Lauer | Nancy L |
| Dean | Jeremy |
| DeHoyos | Juan L |
| Delatorre | Larina L |
| DeLeo | Joshua |
| Delgado | Luis A |
| Delgado | Mercedes |
| Delgado | Tina |
| Del-Zio | John A. |
| Denham | Donna M. |
| Dennis | Angelina |
| Dennis | John H |
| Dennis | Pervilla L |
| Denton | Natema C |
| DeVault | Kristina L |
| Diarian | Maurice |
| Diaz | Antonio A |
| Diaz | Armando |
| Diaz | Jose L |
| Diaz | Luisa |
| Diaz | Pablo |
| Dickens | Joyce E. |
| Dickerson | Patsy |
| Dickerson | Preston M |
| Ditchkus | William |
| Dixon | Cicely S |
| Dixon | Jason |

| | |
|---|---|
| Dixon | Rhonda D |
| Dixson | Ryan E |
| Dominguez | Cesar R |
| Dominguez | Guillermo |
| Dominguez | Lee |
| Dorado | Daniel |
| Doran | Denis |
| Dorsey | Sybil M. |
| Doss | Lakeya |
| Douglas | Deon M |
| Douglas-Johnson | Trenice |
| Dubon | Beatriz O |
| Dubon | Carlos E |
| Dubon | Delia L |
| Dude | Michael W. |
| Duenas | Martin |
| Duenez Jr | Edward |
| Duncan | Robert M. |
| Dunlap | Phyllis D |
| Dunn | Annette M |
| Duran | Christina |
| Duran | Edgar |
| Durham | Davena J. |
| Durongwong | Suwit |
| Durst | Andre D |
| Dy | Norman |
| Earby | Jerry J |
| Ebrahim | Ken |
| El Amin | Zakiyyah T. |
| Elizalde | Raquel |
| Ellison | Brian |
| Enamorado | Jose D |
| Enriquez | Albert Y |
| Enriquez | Maria |

Attachment A to Amended Summons - Page 13

| | |
|---|---|
| Eoff | Eugene G |
| Erwin | Robert J |
| Escarrega | Victor |
| Escobar | Mauricio |
| Escobar | Vincent |
| Escobar | Wilfredo C |
| Escobedo | Daniel T |
| Escobedo | Monica |
| Espinal | Sara |
| Espinosa | David E |
| Espinoza | Audelino C |
| Espinoza | Marcela |
| Espitia | Lupe M |
| Esqueda | Jose D |
| Estrada | Beverly S |
| Estrada | Elvira |
| Estrada | Ernesto J |
| Estrada | Juan |
| Estrada | Wendy |
| Evangelho | Daniel W |
| Evans | Andrew P |
| Evans | Cathy R |
| Evans | Donald |
| Evans | Elouise |
| Evans | Thomas E. |
| Ewing | Clyde W. |
| Eye | Paul D. |
| Eze | Tochukwu |
| Factoran | Robert D |
| Falo | Barbara L. |
| Faniel | Billy J |
| Farley | James |
| Farmer-Griffin | Mable P |
| Featherstone | Ryan M |

| | |
|---|---|
| Feldhaus | Tim C. |
| Feria | Gerald P. |
| Fernandez | Rosenda |
| Ferretti | Donelle E. |
| Fields | Tashauwn C |
| Figueroa | Juvenai |
| Filman | Mindette R |
| Finney Jr | Harold |
| Fisher | George |
| Flagg Sr | Floyd L. |
| Flippin | Robert C |
| Flores | Hugo |
| Flores | Jesus |
| Flores | Ruben |
| Flores | Shirley M |
| Floyd | Mitchell |
| Flusher | Laloni D. |
| Followell | Gary L |
| Fontanilla | Michael R |
| Ford | Lora |
| Ford | Susette M |
| Fort | Pierre |
| Forte-Robinson | Linda J |
| Fortson | John C |
| Foster | Dennis K. |
| Fox | Bradford S |
| Fox | John |
| Francis | Allen Gene |
| Franco Jr | Blas |
| Francois | Salnaze |
| Frederick | Latisha M |
| Freeman | Diane |
| Freeman | Raymond J. |
| Fregoso | Elisabet |

| | |
|---|---|
| Fuentes | Francisco S |
| Fuentes | Monica |
| Fulgham | Anita M. |
| Fulkerson | Paula R |
| Futch | Paralee |
| Gaddis | Yvette D |
| Galeano | Ramiro A |
| Gallegos | Audrey |
| Gallo | Pascal R. |
| Galloway | Cedric O |
| Galvez | Mary |
| Galvez | William F. |
| Gantt | Shawndee M |
| Garcia | Candelaria B |
| Garcia | Consuelo |
| Garcia | Daniel R. |
| Garcia | Eliseo |
| Garcia | Jennifer C |
| Garcia | Juan A |
| Garcia | Kessler D |
| Garcia | Michael H |
| Garcia | Monica V |
| Garcia | Olivia |
| Garcia | Rose |
| Gardner | Kimberly |
| Garispe | Oliver L |
| Garrett | Lawrence G |
| Garza | Edgar O |
| Garza | Russell |
| Gastelum | Alberto |
| Gaudette | Richard B. |
| Gauss | Don R |
| Gaviola | Rudy |
| George | David L |

| | |
|---|---|
| George Jr | Robert B |
| Gibbs | Wycola |
| Gil | Nora C |
| Gil | Peggy |
| Gill | Mark A |
| Gillard | Deborah |
| Glasper | Michelle Renee |
| Glaspie | Verlton B |
| Gloria | Kathleen Victoria |
| Goddard | Cheryl |
| Godinez | Virginia |
| Golden | Eddie Roy |
| Gomez | Art R |
| Gomez | Jorge S |
| Gomez | Santiago |
| Gonzales | Daniel |
| Gonzales | Daniel S |
| Gonzales | Isaac A |
| Gonzales | Michelle F |
| Gonzales | Sandra |
| Gonzalez | Agustin R |
| Gonzalez | Ibrahim |
| Gonzalez | Jorge |
| Gonzalez | Luz |
| Gonzalez | Manuel S |
| Gonzalez | Marc A |
| Gonzalez | Marguerite D |
| Gonzalez | Maria E |
| Gonzalez | Rufino |
| Gonzalez | Victor |
| Gonzalez | Victor H |
| Gonzalez-Mata | Omar A |
| Goodall | Lorraine |
| Goodlett | Patricia A. |

| | |
|---|---|
| Goodman | Mario D |
| Gosey | Tressa A |
| Goss | Ceamon |
| Grace | Michael T |
| Graham | Brenton M |
| Graham | Previn |
| Grandy | Alfred J |
| Grant | Christopher A |
| Gray | Gwendolyn |
| Grayes | D'Nesha |
| Greeley | Cynthia |
| Green | Antoinette E |
| Green | Lenn M |
| Green | Sherman |
| Greeno | Marilyn R |
| Greenwood | Timothy A |
| Greer | Ruth C |
| Gregory | David J |
| Gregory | Georgina |
| Gregory | Stephanie |
| Griffen | Kenneth H |
| Griffin | Andrea |
| Griffin | Jacqueline |
| Groff | Sharon Cook |
| Groschup-Black | Maria T |
| Groves | Cyndy P. |
| Gruner | Amber |
| Guerrero | Danny P. |
| Guerrero | Imelda |
| Guerrero | Johnny |
| Gullatt | Cynthia |
| Gunatilake | Bernard |
| Gutierrez | Flor D. |
| Gutierrez | Francisco |

| | |
|---|---|
| Gutierrez | Juan |
| Gutierrez Jr | Rito |
| Guzelian | Ralph |
| Guzman | Araceli |
| Guzman | Salvador |
| Hale | Yvette |
| Hall | Paula K |
| Hall Jr. | William |
| Halloran | Tim M. |
| Hamilton | Domonique R. |
| Hamilton | Regina M |
| Hamilton | Sandra L. |
| Hammond | Margaret |
| Handy | Sheila K |
| Harbin | Ashley C |
| Hardson | Deborah F |
| Hardy | Sherman L |
| Harkness | Brian R |
| Harris | Catrina R |
| Harris | Keimata C |
| Harris | Terria |
| Harrison | Timothy |
| Harrison | Tom G |
| Hart | Lisa D |
| Hartje | Brian D. |
| Harvey | Kenneth W |
| Harvey | Laurita L |
| Harvey | Lorraine |
| Hashim | Jabari |
| Hawkins | Henry |
| Hay | John G. |
| Hayes | Deborah |
| Hayes | Melvin J |
| Haynes | Debra J |

| | |
|---|---|
| Heckler | Gary L |
| Henao | Alberto |
| Henderson | Stephanie |
| Henderson Sr | Ronald S |
| Hendra | Lourdes |
| Hennager | Monica M |
| Henning | Sofia E |
| Henry | Fredrick |
| Heredia | Billy B |
| Hernandez | Cristian |
| Hernandez | Donna |
| Hernandez | Elena |
| Hernandez | Elio |
| Hernandez | Henry |
| Hernandez | Jessica |
| Hernandez | Octavio |
| Hernandez | Pamela R |
| Hernandez | Roberto |
| Hernandez | Santos E |
| Herrera | Debbie |
| Herrera | Jose O |
| Herrera | Manuel S |
| Herrera | Miguel (Mike) |
| Herring | Eunice R |
| Hicks | Ramona |
| Hidalgo | Elizabeth G. |
| Higueros | Silvia |
| Hill | Daniell G. |
| Hill | Donald R. |
| Hill | Kenneth E |
| Hill | Kevin |
| Hill | Leroy R |
| Hines | Kent G |
| Hines | Laverne A. |

| | |
|---|---|
| Hines | N'Chon E |
| Hinkle | Mitchell B |
| Hinojos | Carmen |
| Hinton | Rahsaan |
| Hirsch | Andrew R |
| Hodrick | Leah E |
| Hoeflich | Maria |
| Holguin | Carmen |
| Holmes | Susana T |
| Honeycutt | Denise D. |
| Honorable | Ramona D |
| Hooks | William C |
| Hopson | Brian S. |
| Horka | Duane J |
| Horsley | Shawntay D |
| Hosley | Kevin E |
| House | Raymond L |
| House | Timothy A |
| Houston | Lorilee A |
| Howard | Daniel |
| Howard | Stephen D |
| Howayeck | Kenneth C |
| Hubbard | David M |
| Hubbard | Sheretta |
| Hudson | Baraka |
| Hudson | Joseph A |
| Hudson Jr. | Warren A. |
| Huerta | Alexander B. |
| Huerta | Andy |
| Huerta | Miguel |
| Huezo | Jose R |
| Huff | Carlotta |
| Huff | Penny A |
| Hughes | James |

| | |
|---|---|
| Hunter | Krasaundra |
| Hunter | Lelisa |
| Hunter | Minnie P. |
| Hunter | Ricole |
| Hurst | Charles G |
| Hurtado | Jesus |
| Hussein | Mohamed |
| Ingram | John H |
| Iriarte | Kenneth |
| Iverson | Shannon Raymond |
| Jack | Nnemarsha |
| Jacks | Debra |
| Jackson | Cherise |
| Jackson | Glenda D |
| Jackson | Gwendolyn |
| Jackson | Jonathan |
| Jackson | Lee J |
| Jackson | Leonard A |
| Jackson | Malinda |
| Jackson | Wanjuku K |
| Jackson | Yvonne F. |
| Jacobs | Lateshaq |
| Jacquet | Warren |
| Jaimez | Christopher |
| James | Cecil H |
| James | Yolanda |
| Jarrell | Yolanda |
| Jarrett | Daniel M. |
| Jefferson | Darcell R |
| Jefferson | Demond D |
| Jeffries | David R. |
| Jeffries | Kenneth |
| Jeffries | Vendel O |
| Jeuitt | Regina G |

| | |
|---|---|
| Jimenez | Gabriel |
| Jimenez | Irma |
| Jimenez | Jennifer |
| Jimenez | Leticia |
| Jimenez | Louis |
| Jimenez | Paul |
| Jimenez-Sanchez | Jose D |
| Joaquin | Robert T. |
| Johnson | Carla |
| Johnson | Cheryl |
| Johnson | Earl M |
| Johnson | Evelyn S |
| Johnson | Herman |
| Johnson | Jamal C |
| Johnson | Jimmy L. |
| Johnson | Kim Y |
| Johnson | Lance M |
| Johnson | LaVoyce M |
| Johnson | Maurice D |
| Johnson | Michael C |
| Johnson | Neva A |
| Johnson | Ricky L |
| Johnson | Robert |
| Johnson | Rochelle T. |
| Johnson | Rodney S. |
| Johnson | Romondo K |
| Johnson | Tila M |
| Johnson | Tina Yvonne |
| Johnson | Wesley |
| Johnson | Yolanda P |
| Johnson | Zakiya A |
| Johnson Jr. | Louis |
| Joiner | Leroy |
| Jones | Andrea J. |

| | |
|---|---|
| Jones | Anthony E |
| Jones | Cardan Jovon |
| Jones | Carolyn A |
| Jones | Gloria F |
| Jones | Jemimah J |
| Jones | Joyce J |
| Jones | Kenya N. |
| Jones | Larry |
| Jones | Mary |
| Jones | Michael J |
| Jones | Ricky |
| Jones | Zetta M. |
| Jones IV | Reunald C |
| Jones Jr | James D |
| Jones Jr. | Johnny L |
| Jordan | Pamela |
| Jordan | Regina M |
| Jordan | Roosevelt |
| Jordan | Sabrina G |
| Juarez | Linda |
| Juarez | Ricardo |
| Kafkaloff | Matthew L |
| Kahapea-Chow | Desiree S. |
| Kaner | Howard L. |
| Kaney | Paul C |
| Kantor | Catherine L |
| Kardack | Joe V |
| Kazeem | Melissa |
| Kelly | Alonzo |
| Kemp | Paulette |
| Kennedy | Shirley |
| Kenniston-Alvarez | Yolanda |
| Kerfoot | Robert |

| | |
|---|---|
| Kettering | Dennis R. |
| Kilkenny | Winston |
| King | Tamika A |
| Kinnard | Reginald Defrance |
| Kinsey | Carrie L |
| Kirchheirmer | Craig J |
| Klein | Michael |
| Kleinwacher | Linda K |
| Knight | Anntoinette M |
| Knight | Kyana |
| Knighten | Bobby C |
| Knox | Marlene |
| Koch | Eric L |
| Kronschnabel | Charles |
| Kumar | Vijay |
| Lacey | Marlon G |
| Lacy | Monica S |
| Ladia | Martha A |
| Laigo | Hubert A |
| Lambert | Fred M |
| Landin | Gerardo |
| Landisi | Dawn M |
| Landry | Edgar C. |
| Lane | Latanya P |
| Lang | John E. |
| Lara | Holguer G |
| Larios | Jesus J |
| Laureano-Ramirez | Norma I |
| Lavan | Vandasha Marie |
| Lavely | Joyce E |
| Laws-Carr Jr | Kirkland D |
| Layva | Larry |
| Le Sieur | Richard |
| Lee | Andrea W |

| | |
|---|---|
| Lee | James E |
| Lee | Kenneth R. |
| Lee | Lauret E. |
| Lee | Pak |
| Lee | Robert M. |
| Lee | Walapa J |
| LeMaitre | Tim J |
| Lemmons | Regina |
| Lemos | Vilma |
| Lemus | Lulsa |
| Lenard | Ashley C |
| Leonard | Pamela J |
| Leonor | Juan V |
| Lepley | Larry D. |
| Lerma | Miguel |
| Leung | Kam H. |
| Levingston | Joanna |
| Lewis | Charlie W. |
| Lewis | Lether |
| Lewis | Rachella C |
| Lewis | Rick D |
| Lewis | Tiffany C |
| Lewis | Yvette |
| Leyva | Dora |
| Light | Troy |
| Linares | Raul F |
| Lincoln | Jane M. |
| Lindsay | Sheila Vidette |
| Lira | Teresa C. |
| Little | Keyana G |
| Livers | Juan A |
| Lizana | Myiesha L. |
| Llamas | Patrick F |
| Llanes | Andre M |

| | |
|---|---|
| Lloyd | Keith P |
| Lofton | Charade L |
| Loggins | Lejon |
| Lomeli | Rosa |
| Long | Andrea N |
| Long | Daniel |
| Lopez | Ane M |
| Lopez | Armando |
| Lopez | Eduardo A |
| Lopez | Ezequiel A |
| Lopez | Gerardo T |
| Lopez | Leticia I |
| Lopez | Patsy |
| Lopez | Paul |
| Lopez | Raul P. |
| Lopez | Richard |
| Lopez | Yvonne |
| Lottie | Latasha S |
| Love | James J |
| Lovett | Mark A |
| Lujan | Oralia |
| Lujan | Wendy |
| Lumry | Rod C |
| Luna | Javier G. |
| Lynch | Danielle |
| Lyons | Darryl |
| Macduff | Alan |
| Macias | Jose |
| Macias | Valarie A |
| Maciel | Hector |
| Mack | Diane |
| Mack | Hylisha |
| Mack | Leslee A |
| Mackay | Maria |

| | |
|---|---|
| Mackey | Charles E |
| Maclean | Kim I |
| Madden | Will |
| Madrid | Jenny M |
| Madrid | Laura R |
| Madrigal | Maria |
| Madrigal | Olga L. |
| Madrigal | Patricia T |
| Magana | Juan P. |
| Magruder | Timothy J |
| Majeski | Raymond L. |
| Makarenko | Pavel |
| Maldonado | Oliver |
| Mannarelli | Teresa |
| Maranda | Linda M. |
| Marin | Jose M |
| Marin | Roberto |
| Marmarian | Leon A |
| Marrero | Annette M |
| Marroquin | Alva L |
| Marshall | Barbara R |
| Marshall | Carlton J |
| Marshall | Lavelle A |
| Martin | Joseph |
| Martin | Melissa M |
| Martin | Velma S |
| Martinez | Alfred |
| Martinez | Armando |
| Martinez | Esteban L |
| Martinez | Evelyn Y. |
| Martinez | Joel |
| Martinez | Maria T |
| Martinez | Norberto |
| Martinez | Tammy |

| | |
|---|---|
| Martinez | Yolanda |
| Marts | Meshawn L |
| Marzetta | Bob |
| Mason | Latasha M |
| Massey | Talishia |
| Matlock | Peggy |
| Matthews | Patricia A. |
| Maxwell | Corneall |
| Maye | Lakia R |
| Mayer | Russell C. |
| Mazon | Larry J |
| McAdoo | Latoya R |
| McAllister | Shayla |
| McCafferty | April |
| McCafferty | Larry D |
| McCall | Harry |
| McCann | Kristal |
| McCarthy | Paul |
| McCarty | Robert W |
| McCauley | Michael |
| McClure | Markesha T. |
| McCraw | Catherine M. |
| McCray | Darryl |
| McCullers | Dejuan |
| McCutchen | Denise E |
| McDaniel | Douglas J. |
| McDaniels | Terry |
| McDonald | Yvonne |
| McGee | Edna J |
| McGowen | Robert L. |
| McGuire | Carol E. |
| Mcintosh | Ryan |
| McIntosh | Trina A |
| McIntyre | Lee M |

| | |
|---|---|
| McKinney | Delores |
| McKinnis | Joseph E |
| McLane | Tammy A. |
| Mclean | Michele |
| McLemore | Calvin |
| McReynolds | Ernest D |
| Medrano | Carlos |
| Medrano | Jose A |
| Meighan | Deandre D |
| Mejia | Adelita A |
| Mejia | Maggie |
| Mejia | Yamileth |
| Melalipi | Joshua S. |
| Mendez | Armando M. |
| Mendez | Cheryl L. |
| Mendez | Christina |
| Mendez | Mario |
| Mendizabal | Denise S |
| Mendoza | Esperanza S |
| Mendoza | Florencio |
| Meneses | Isaias G |
| Meneweather | Carla D |
| Mercado | Alma C |
| Merchant | Kayla L |
| Meredith | Lester J |
| Miles | Jessica M |
| Miller | Darlene J. |
| Miller | Kimberly A |
| Miller | Robbie R |
| Miller | Ron |
| Miller | Thomas |
| Miller | Tonya |
| Mills | Hylana |
| Mills | Niesha |

| | |
|---|---|
| Minor | Regina L |
| Miranda | Katherine D |
| Mireles | Reggie O |
| Molina | Miguel Angel |
| Mondragon | Sharon F. |
| Monette | Trayvon J. |
| Monette | Tyrone J |
| Monge | Ericka Y. |
| Monge | Evelio |
| Monroy | Julio R |
| Monteiro | Admir C |
| Montenegro | Raymond R |
| Montero | Francisco E |
| Montes | Patricia |
| Montes De Oca | David |
| Montoya | Carlos M. |
| Montoya | Tom |
| Mooney | Michelle L |
| Moore | Daney R |
| Moore | James |
| Moore | Lennie |
| Moore | Natasha |
| Moore | Robert B. |
| Moorer | Tarnecia L |
| Mora | Willie L |
| Morales | Damaris |
| Morales | Dianne Lee |
| Morales | Jason |
| Moran | Carlos |
| Moran | Jose D |
| Moreland | Maryetta |
| Moreno Sr | Vincent |
| Morgan | Jacqueline L |
| Morgan | Rodesha |

Attachment A to Amended Summons - Page 31

| Morris | Ahmed |
| Morris | Calvin L |
| Morris | Charles |
| Morris | Desiraee K |
| Morrison | Sandra L. |
| Morton | Gregory |
| Moses | Andrea L |
| Mosher | Christopher J. |
| Moss | Monique |
| Muhammad | Nashid S |
| Munoz | Catalina |
| Murdock | Theodore R |
| Murphy | Lenore J. |
| Murphy | Maria M |
| Murray | Robert J |
| Myers | Gregory D |
| Myles | Nichelle L. |
| Naidu | Shashi |
| Natouf | Rahman |
| Navarrette | Juanita Q |
| Navarro | Benjamin O |
| Navarro | Linda |
| Navarro | Raul H |
| Nazario Jr. | Rafael |
| Neal | Robert R |
| Nelson | Valerie |
| Newby | Thomas W |
| Newell | Alanda D |
| Newell | Kennetha D |
| Ngor | Bunchorn |
| Nicholas | Mark J |
| Nicholson | Gary A |
| Nickels | Jeffrey G. |
| Nickles | Sammie M |

| | |
|---|---|
| Niemczynski | Sherry M. |
| Norwood | Prentice |
| Nsiah | Samuel |
| Nuanes | William J |
| Nunez | Carmen A. |
| Nunez | Joel |
| Nunez | Lydia A |
| Nurse | Dudley |
| Nusbaum | Socorro |
| Nwana | Cressida M |
| Oakley | Ronda |
| O'Campo | Loretta J |
| Ocegueda | Johel |
| Ochoa | Alice E |
| O'Donnell | Gail |
| Odum | Kelly T |
| Oglesby | Crystal |
| Ojeda | Rogelio R. |
| Ojeda Jr. | Eugenio |
| Olin | Ron |
| Olison-Robbins | Patricia |
| Olivas | Hector |
| Olvera | Javier |
| Omar | Grace P. |
| Ontiveros | Maria G. |
| Onyegbulem | Godwin R |
| Oo | Myat H |
| Opferman | Edward J |
| Ordinola | Susana |
| Ordonez | Carlos |
| Orellana | Richard L. |
| Orgaz-Zamora | Carlos |
| Orozco | Gonzalo |
| Orozco | Laura |

| | |
|---|---|
| Orozco | Oscar A |
| Ortega | Vivian |
| Ortiz | Arturo |
| Ortiz | Francisco J. |
| Ortiz | Hector R |
| Ortiz | Martin |
| Osuna | Nohemi |
| Owen | Caroline J |
| Owens | Darnell M. |
| Owens | Jayme |
| Owens Jr. | Leroy H. |
| Pacheco | Elva G. |
| Padilla | Gabriel N |
| Padilla | Isabel |
| Padron | Frank B |
| Paez | Jose |
| Page | Catherine |
| Page | Charles L |
| Page | Reucheta A |
| Pagsuyuin | Venancio A. |
| Paige | Carla D. |
| Palma | Carlos |
| Palmer | Steven |
| Palomo | Sonia A |
| Paniagua | Gilbert |
| Papa | Phillip E |
| Parker | Crystal N |
| Parra | Rafael |
| Parra | Raymond |
| Parrales | Marvin |
| Patron | Roberto |
| Patterson | Michelle |
| Patterson | Robert |
| Patterson | Tommy L |

| | |
|---|---|
| Patton | Maurshun N |
| Pell | Kevin |
| Pena | Rosario |
| Pereyra | Jorge |
| Perez | Carlos F |
| Perez | Erick |
| Perez | Gail L |
| Perez | Gilbert |
| Perez | Jose Luis |
| Perez | Lamberto |
| Perez | Maria |
| Perez | Raymond |
| Perez | Ricardo |
| Perez | Rigoberto R |
| Perez | Yohani |
| Perkins | James E. |
| Perkins | Sharon A. |
| Perkins | Shiloh A |
| Perkins | Theresa C |
| Petersen | Marilyn K. |
| Peterson | John D |
| Phipps | Cameron L. |
| Pierce | Marvin |
| Pierucci | Catherine |
| Piper | Lakesha E |
| Pippins | Tony R |
| Pitts | Debbie |
| Pollard | Hiroko |
| Pollard | James C |
| Pollard | Leeja M |
| Pompey | Tasha |
| Pope | Karen |
| Prado | Irene |
| Pratt | Andrew G. |

| | |
|---|---|
| Pree | Clarence |
| Preston | Leroy E. |
| Price | Alicia Y |
| Price | Cecil J |
| Prince | Denise E |
| Pryor | Jacqueline D |
| Purify-Mack | Sheena S. |
| Purnell | La Trina |
| Purvis | Geraldine |
| Quarles | Kameanani |
| Quarles | Regina N |
| Quates | Kim D |
| Quintana Sr. | Joseph J. |
| Quintero | Hector |
| Quinton | Niya |
| Raabe | Gregory E |
| Rabello | Mario J |
| Raja | Ramamoothy |
| Ramirez | Alma R |
| Ramirez | Antonio L |
| Ramirez | Daniel R |
| Ramirez | Danny |
| Ramirez | Gus J. |
| Ramirez | Irma G |
| Ramirez | Jesus M |
| Ramirez | Linda I. |
| Ramirez | Maria D |
| Ramirez | Robert C |
| Ramirez Jr. | Arturo |
| Ramos | Arthur J |
| Ramos | Christina |
| Ramos | Margarita |
| Randolph | Lillie M |
| Rapalo-Gutierrez | Elmer |

| | |
|---|---|
| Rascon | Efren |
| Ray | Cynthia A |
| Rayas | David |
| Redondo | Edgar A. |
| Reed | Alan D |
| Reed | Betty J |
| Reed | Carolyn D |
| Reed | Timothy |
| Reese | Crystal L |
| Reid | Ray A. |
| Reid | Ricky |
| Rembert | Roshell |
| Renshaw | Jim D. |
| Renteria | Jaquana T |
| Resendez | Margarita P. |
| Resendiz | Pablo |
| Resendiz | Rene |
| Reyes | Maria L |
| Reyes | Rosa R |
| Reyes | Tomas T |
| Reynoso | Francisco |
| Reza | Douglas |
| Rhea | Donta W |
| Rhodes | Percy |
| Rich | Lisa |
| Richard | Travis L. |
| Richmond | Sylvia |
| Rios | Sally |
| Rios | Teresa |
| Rivas | Bernard |
| Rivas | Jorge A |
| Rivas | Jose Adolfo |
| Rivera | Adolfo M |
| Rivera | Daniel |

| | |
|---|---|
| Rivera | Sergio Eduardo E |
| Rivera | Shoneen |
| Roberson | Patrick L |
| Roberts | Candacy M |
| Roberts | Mellie D |
| Robins | Harriet |
| Robinson | Bobby |
| Robinson | Deidra V |
| Robinson | Diane K |
| Robinson | Maryann |
| Robinson | Tanya D |
| Rodgers | Robette J |
| Rodriguez | Anthony |
| Rodriguez | Antonio |
| Rodriguez | Armando |
| Rodriguez | Cecilia C |
| Rodriguez | Julio E |
| Rodriguez | Marco A. |
| Rodriguez | Martin J |
| Rodriguez | Miguel |
| Rodriguez | Norbert |
| Rodriguez | Raul L. |
| Rogers | Sandra K. |
| Rogers | Wayne A |
| Rojas | Carlos A |
| Rojas | Monica A |
| Rollerson | Denise M |
| Roman | Salvador E |
| Romero | Arlene V |
| Romero | Edwin E |
| Romo | Veronica |
| Rosales | Kassandra |
| Rosas | Gary R. |
| Rosas | Jaime |

| | |
|---|---|
| Ross | Debra J |
| Ross | Libvia |
| Ross | Mershellia T |
| Ross | Robert V |
| Rounds | Cassandra |
| Rouse | Keeyon M |
| Rowland | Mary F |
| Rubico | Robert B |
| Rudolph | Robert J |
| Rufus | Harold A. |
| Ruiz | Lucille |
| Ruiz | Monica |
| Ruiz | Nancy |
| Ruiz | Raul |
| Ruiz | Raul M |
| Ruiz | William J |
| Ruiz | Yolanda |
| Ruiz-Andrade | Jorge |
| Ruiz-Herrera | Monica |
| Rupert | Rhonda L |
| Rush | Richard |
| Russell | Alan D |
| Russell | Leslie |
| Russell | Lynette |
| Saddler | Charles E |
| Saechao | Esther M |
| Bundalian | |
| Saemanee | Sritnate |
| Saenz | Leonardo S |
| Sahli | Stephen M |
| Salazar | Eufemia |
| Salcedo | Luis A |
| Saldana | Donna |
| Saldana | Maria C |

| | |
|---|---|
| Salinas | Juan A |
| Samaniego Cruz | Victor M |
| Sammons | Angela |
| Samuel | Jessie L |
| San Nicolas | Vincent P. |
| Sanabria | Jose F. |
| Sanchez | Aissa |
| Sanchez | Albert |
| Sanchez | Antonio |
| Sanchez | Cesar A. |
| Sanchez | Juan R |
| Sanchez | Lina M |
| Sanchez | Raymundo A. |
| Sanchez Jr | Lupe |
| Sanders | Jonathan S |
| Sanders | Rebecca |
| Sandfer | Marie |
| Sandoval | John C |
| Sandoval | Salvador |
| Santacruz | Africa |
| Santos | Dagoberto |
| Santos | Jose R |
| Sapaugh | Tammey L. |
| Sapp | Ronald |
| Sathanala | Bob |
| Saucedo | Orlando |
| Saxon | Kevin W |
| Schaffer | Earl D |
| Schechter | David W |
| Schnovell-Miller | Valerie A |
| Schwenke | Lilla B |
| Scott | Bobbie |
| Scott | Cassell D |
| Scott | Edward B |

| | |
|---|---|
| Scott | Teodoro |
| Scott | Sandia |
| Sears | Cassie L |
| Sears | Stephen G |
| Secaira | Leonel H |
| Seijas | Lisa |
| Senner | Eugene M |
| Serianni | Joseph J |
| Serrano | Carlos A |
| Sevilla | Maria E. |
| Shaffer | Ronald A |
| Shavers | April |
| Shaw | Linda |
| Sheppard | Carolyn G |
| Sherman | Duval C |
| Shinn | Milton E |
| Shivers | Aaron |
| Shorter | James H |
| Shull | Brian E |
| Sias | Clarence |
| Siddig | Farid |
| Silva | Juan C |
| Silva | Lourdes |
| Silva | Oscar |
| Simmons | Charlotte |
| Simon | Charles S |
| Simons | Nadine L |
| Simpson | Antoinette |
| Simril | Marquis D |
| Sims | Kenneth |
| Sims | Norman J |
| Singer | Steven R |
| Singh | Jit |
| Sliheet | Raja G |

| | |
|---|---|
| Smalley | Gary B |
| Smith | Angela D |
| Smith | Bernard L |
| Smith | Brian L |
| Smith | Calvin Marvin |
| Smith | Carmen |
| Smith | Debra D |
| Smith | Dedan |
| Smith | Dennis J. |
| Smith | Devin |
| Smith | Diane R. |
| Smith | Josephine D |
| Smith | Lakeisha Y |
| Smith | Lynell R |
| Smith | Reginald |
| Smith | Rodrick |
| Smith | Talisa |
| Smith | Thomas H |
| Smith | Troy |
| Smith III | Eugene |
| Snowden | Sherry |
| Solano | Silvia |
| Soria | Christopher |
| Soriano | Carlos |
| Soriano | Juan J |
| Soriano | Martina J |
| Sotelo | Johnny |
| Sotelo Gutierrez | Juan C. |
| Soto | Mario M |
| Spain | James A. |
| Speaker | Jonelle N |
| Spiva | James P. |
| Springer | Michelle |
| Stampley | Karen Y |

Attachment A to Amended Summons - Page 42

| | |
|---|---|
| Stanley | Wesley E |
| Stein | William R |
| Stephens | James T |
| Stephens Jr. | Roy L |
| Stewart | Jerry |
| Stewart | Kenneth |
| Stewart | Lupita |
| Stewart | William J |
| Stoneham | Leroy L |
| Stovall | Adale |
| Straughter | Henry W |
| Stremel | Steven |
| Stringer | Phyllis G |
| Sturghall | Kwame J |
| Sudduth | Robin F |
| Sullivan | Major |
| Suria | Olga |
| Sutherland Jr. | Edward |
| Suwannabart | Patcharee |
| Tadevossian | Tadevos T |
| Taleka | Smith |
| Tanks | Larry C |
| Tanksley | Zena |
| Tanquilut | Joseph |
| Tatum | Carolyn |
| Tatum | George |
| Tavares | April Denise |
| Taylor | Barbara A. |
| Taylor | Lawrence T. |
| Taylor | Lolita |
| Taylor | Todd |
| Teal | David |
| Tejada | Gonzalo |
| Teneria | Marco Antonio |

| | |
|---|---|
| Ter-Panosyan | Haik |
| Tex | Michelle A |
| Theimer | David |
| Thomas | Ashaki S |
| Thomas | Channae M |
| Thomas | Christian |
| Thomas | Deena |
| Thomas | Gwendolyn R. |
| Thomas | Kathaleen M |
| Thomas | Roderick L |
| Thomas | Sharon D |
| Thomas | Shirlean |
| Thomer | Sheryl N |
| Thompson | Andrew E |
| Thompson | Kirby |
| Thompson | Rona J |
| Thompson | Tommy A. |
| Thornbrugh | Dale S. |
| Thornton | Johnny |
| Thornton | Leslie |
| Thurton | Genangie L. |
| Tichgelaar | Stephen C |
| Tilcock | Toby W |
| Tinoco | Adriana I |
| Tinoco | Melinda |
| Todd | Teri L. |
| Togiola | Tatua R |
| Torres | Corrie A. |
| Torres Sr | Larry |
| Torrez | Ronald S |
| Tovar | Amparo |
| Tovar | Sarah M |
| Tovmassian | Paul B |
| Townsel | James D. |

| | |
|---|---|
| Townsend | Ricardo |
| Tramell | Greg P. |
| Trammel | Joyce F. |
| Tran | Phuc |
| Trejo | Gustavo Adolfo |
| Trejo | Ruth |
| Trestrail | Laura L |
| Trevino | Alfonso |
| Trevino | Marcos |
| Trezile | Jean S |
| Tricas | George |
| Trieu | Tuong C |
| Trujillo | Daniel N |
| Trujillo | Elizabeth E |
| Tucker | Regina D. |
| Tuiono | Ilaisanne |
| Turner | Ladell A |
| Turner | Terry L |
| Turrey | Athena M. |
| Tuufuli | Isadora L |
| Tyree | Larry J |
| Ukattah | Mary |
| Ullberg | Thomas A |
| Uong | Song |
| Upton | David |
| Uribe | Joanna L |
| Vaca | Marta E. |
| Valdez | Raul |
| Valenzuela | Rodolfo |
| Van Daam | Tina |
| Van Saun | Patricia G. |
| Vanzanten | Russell V. |
| Vardanyan | Zhorzhik |
| Vargas | Hugo |

| | |
|---|---|
| Vasquez | Angel G. |
| Vasquez | Gilberto |
| Vasquez | Haroldo |
| Vasquez | Jennie A |
| Vazquez-Juarez | Leticia |
| Vega | Gino Abraham |
| Vega | Rogelio |
| Velasquez | Carlos |
| Velasquez | Isabel |
| Velez | Frances |
| Venegas | Frank |
| Veney | Kevin M |
| Verano | Ernest M |
| Verduzco | Cynthia |
| Verduzco | Refugio |
| Verduzco | Regino |
| Verret | Vincent |
| Vicuna | Alejandro |
| Vienop | Albert S. |
| Villalobos | Hipolito |
| Villanueva | John L. |
| Villanueva | Jose L |
| Vo | Ngoc V. |
| Voong | Ken |
| Voong | Steven |
| Vromans | John G |
| Vu | Hung N. |
| Walker | Derek |
| Walker | Jerome L |
| Walker | Kinshasha L. |
| Walker | Richard L. |
| Walker | Ulyses |
| Walls | Kerry W. |
| Walton | Daryl G |

| | |
|---|---|
| Walton III | Samuel |
| Ward | Toraine Lynette |
| Wardle | Valerie |
| Warren | Marcus B. |
| Washington | Kevin D |
| Washington | Khadija Z |
| Waters | Dawn R |
| Watkins | Bettye |
| Watkins | Rhonda V. |
| Watson | Chenita |
| Watson | Latanya |
| Watts | Thomas C |
| Weatherspoon | Laraine D. |
| Webb | Andre L |
| Webb | Catrina |
| Webber | Betty |
| Webb-Swim | Sharon B |
| Weber | William H. |
| Welch | Stacey M |
| Whitaker | Teresa |
| Whitall | John |
| White | Christine N |
| White | Franklin D |
| White | Paula |
| White | Richard E |
| White | Russill J |
| White | Wardell |
| White | William E |
| Whited | Janette A. |
| Whitehead | Vivian P |
| Whiteside | James E. |
| Whitfield | Postrina |
| Wilburn | Sade K |
| Wilds | Makia S |

| | |
|---|---|
| Wiley | Christopher |
| Wilkinson | Jonnie |
| Williams | Alisande G |
| Williams | Anita L. |
| Williams | Brenda F. |
| Williams | Cathy |
| Williams | Helen C |
| Williams | Isaac D. |
| Williams | Kelly A |
| Williams | Malika M |
| Williams | Pamela D |
| Williams | Richard C |
| Williams | Sybil |
| Williams | Thomas |
| Williams | Thomas A |
| Williams-Ayitevie | KimeyattaT |
| Willis | Eddie L |
| Willis | Rick |
| Wilson | Bruce A |
| Wilson | Gregory C. |
| Wilson | Jimanette L |
| Wilson | Karen A |
| Wilson | Larry |
| Wilson | Nishia N |
| Wilson | Paul L |
| Wilson III | Phillip |
| Winters | Carl A. |
| Wisdom | Robert C |
| Wolk | Marilyn J |
| Wong | Jenny |
| Wong | Margaret C |
| Wong | Wilbur |
| Woodard | Carol A |
| Woodard | Ronald R |

| | |
|---|---|
| Woods | Levi R. |
| Woods | Timothy |
| Wyatt Sr | David L |
| Younan | Parsya K. |
| Young | Arbanah |
| Young | Ervin R |
| Young | Theodis |
| Yu-Chih | Kirby |
| Zaboori | Riaz |
| Zamani | Shariff |
| Zambada | Dolores C. |
| Zamudio | Edmundo A |
| Zepeda | Loyda A |
| Zepeda | Neil |
| Zuniga | Luis |

**ATTACHMENT B**

FIRST TRANSIT, INC., a Delaware corporation
FIRST TRANSIT TRANSPORTATION LLC, a Delaware limited liability company
FIRSTGROUP AMERICA, INC., a Delaware corporation

**AMENDED SUMMONS**